**Expanded Surveillance of IP Address 98.213.33.131**

**ISP:** Comcast Cable
**Location:** Palatine, IL

| Hit Date UTC | Filename |
|---|---|
| 05/01/2013 | Grimm.S02E19.HDTV.x264-LOL.mp4 |
| 04/30/2013 | The.Following.S01E15.HDTV.x264-LOL.mp4 |
| 04/30/2013 | Bones.S08E24.HDTV.x264-LOL.mp4 |
| 04/30/2013 | Rules.of.Engagement.S07E11.HDTV.x264-LOL.mp4 |
| 04/29/2013 | x-art_bunny_scarlet_tyler_fashion_models_540.wmv |
| 04/29/2013 | x-art_angelica_getting_down_720 (1).mp4 |
| 04/29/2013 | Bobs.Burgers.S03E21.HDTV.x264-LOL.mp4 |
| 04/29/2013 | The Triangle |
| 04/29/2013 | December 2005 |
| 04/29/2013 | x-art_kaylee_kyle_mad_passion_720.mp4 |
| 04/29/2013 | X-Art – Baby (Everlasting Friendship) 11.04.2013 |
| 04/29/2013 | Game.of.Thrones.S03E05.HDTV.x264-2HD.mp4 |
| 04/29/2013 | x-art_lexi_mia_m_pretty_babies_720.mp4 |
| 04/29/2013 | Game.of.Thrones.S03E05.PROPER.HDTV.x264-EVOLVE.mp4 |
| 04/29/2013 | 18XGirls.com – Erica – Erica Gets Her Nice Tight Pussy Plowed On Top 1080p.wmv |
| 04/29/2013 | Family.Guy.S11E18.HDTV.x264-LOL.mp4 |
| 04/29/2013 | X –Art Presley (Rose Petals 17.04.13) (2013) |
| 04/29/2013 | x-art_bunny_james_bottoms_up_540.wmv |
| 04/29/2013 | Seinfeld – S6Ep04 – The Chinese Woman.3gp |
| 04/29/2013 | Electro Top 10 – September |
| 04/29/2013 | x-art_alice_seth_featherlight_720.mp4 |
| 04/29/2013 | The.Simpsons.S24E18.HDTV.X264-LOL.mp4 |
| 04/29/2013 | x-art_connie_sacred_romance_720.wmv |
| 04/27/2013 | Touch.S02E11.HDTV.x264-LOL.mp4 |
| 04/27/2013 | Da.Vincis.Demons.S01E03.HDTV.x264-ASAP.mp4 |
| 04/27/2013 | The.Borgias.S03E04.WEBRip.x264-KYR.mp4 |
| 04/27/2013 | Vegas.S01E19.HDTV.x264-LOL.mp4 |
| 04/26/2013 | P.B__USA_-_May_2013-P2P.pdf |
| 04/26/2013 | Glee.S04E20.HDTV.x264-LOL.mp4 |
| 04/26/2013 | Community.S04E11.HDTV.x264-LOL.mp4 |
| 04/26/2013 | The.Big.Bang.Theory.S06E21.HDTV.x264-LOL.mp4 |
| 04/26/2013 | Two.and.a.Half.Men.S10E21.HDTV.x264-LOL.mp4 |
| 04/26/2013 | Club International UK – Sash Bang Wallop!  + The Girls of The World (Volume 42, 2013) |
| 04/25/2013 | Movie.43.2013.DVDRip.XviD-3LT0N |
| 04/25/2013 | Psych.S07E09.PROPER.HDTV.x264-EVOLVE.mp4 |

EXHIBIT C

NIL94

| Hit Date UTC | Filename |
|---|---|
| 04/25/2013 | Psych.S07E09.HDTV.x264–2HD.mp4 |
| 04/25/2013 | Supernatural.S08E20.HDTV.x264–LOL.mp4 |
| 04/25/2013 | The.Americans.2013.S01E12.HDTV.x264–LOL.mp4 |
| 04/24/2013 | How I Met Your Mother S08E20 HDTV x264–LOL[ettv] |
| 04/23/2013 | The.Following.S01E14.HDTV.X264–LOL.mp4 |
| 04/23/2013 | Bones.S08E23.HDTV.X264–LOL.mp4 |
| 04/23/2013 | Rules.of.Engagement.S07E10.HDTV.X264–LOL.mp4 |
| 04/23/2013 | 21Naturals–Kari.Sweets |
| 04/22/2013 | The.Borgias.S03E03.HDTV.x264–2HD.mp4 |
| 04/22/2013 | Bobs.Burgers.S03E20.HDTV.x264–LOL.mp4 |
| 04/22/2013 | v400027 – Ashley_720.wmv |
| 04/22/2013 | The.Last.Stand.2013.720p.BluRay.x264–MARKED [PublicHD] |
| 04/22/2013 | Once Upon a Time S02E18 Selfless Brave and True HDTV x264 – LOL  [eztv] |
| 04/22/2013 | 21Naturals.13.04.14.Denni.Fresh.XXx |
| 04/22/2013 | Jessica Martinez_Hotel Voyeur Scene 2.wmv |
| 04/22/2013 | The Last Stand (2013) HDRip XviD–MAXSPEED |
| 04/22/2013 | Game.of.Thrones.S03E04.HDTV.x264–EVOLVE.mp4 |
| 04/22/2013 | 21Naturals.Andrea Francis |
| 04/22/2013 | v400025 – April Blue_1080.wmv |
| 04/22/2013 | 21Naturals.Cayenne Klein |
| 04/22/2013 | Da.Vincis.Demons.S01E02.HDTV.x264–ASAP.mp4 |
| 04/21/2013 | [ www.UsaBit.com ] – Zombieland.The.Series.S01E01.Pilot.HDRiP.AC3–2.0.XviD–AXED.avi |
| 04/20/2013 | Da Vincis Demons S01E01 HDTV x264–2HD[ettv] |
| 04/20/2013 | Da Vincis Demons S01E02 HDTV x264–ASAP[ettv] |
| 04/20/2013 | Vegas.S01E18.HDTV.x264–LOL.mp4 |
| 04/20/2013 | Grimm.S02E18.HDTV.x264–LOL.mp4 |
| 04/19/2013 | Glee.S04E19.HDTV.x264–LOL.mp4 |
| 04/19/2013 | Community.S04E10.HDTV.x264–LOL.mp4 |
| 04/18/2013 | The.Americans.2013.S01E11.HDTV.x264–LOL.mp4 |
| 04/18/2013 | Psych.S07E08.HDTV.x264–EVOLVE.mp4 |
| 04/17/2013 | Broken City (2013) |
| 04/16/2013 | Game.of.Thrones.S03E03.HDTV.XviD–AFG |
| 04/16/2013 | Bones.S08E22.720p.HDTV.X264–DIMENSION.mkv |
| 04/16/2013 | The.Following.S01E13.720p.HDTV.X264–DIMENSION.mkv |
| 04/15/2013 | Family.Guy.S11E17.HDTV.x264–LOL.mp4 |
| 04/15/2013 | Game.of.Thrones.S03E03.PROPER.HDTV.x264–2HD.mp4 |
| 04/15/2013 | The.Simpsons.S24E17.HDTV.x264–LOL.mp4 |
| 04/15/2013 | Bobs.Burgers.S03E19.HDTV.x264–LOL.mp4 |
| 04/15/2013 | Game.of.Thrones.S03E03.HDTV.x264–EVOLVE.mp4 |
| 04/14/2013 | The.Borgias.S03E01.720p.WEBRip.x264–KYR.mkv |
| 04/14/2013 | The.Borgias.S03E02.720p.WEBRip.x264–KYR.mkv |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/13/2013 | Vegas.S01E17.HDTV.x264–LOL.mp4 |
| 04/12/2013 | Community.S04E09.HDTV.x264–LOL.mp4 |
| 04/12/2013 | Archer.2009.S04E13.HDTV.x264–ASAP.mp4 |
| 04/12/2013 | Glee.S04E18.HDTV.x264–LOL.mp4 |
| 04/11/2013 | The.Americans.2013.S01E10.720p.HDTV.X264–DIMENSION.mkv |
| 04/11/2013 | Modern.Family.S04E20.HDTV.x264–LOL.mp4 |
| 04/11/2013 | CSI.S13E19.HDTV.x264–LOL.mp4 |
| 04/11/2013 | Psych.S07E07.HDTV.x264–ASAP.mp4 |
| 04/10/2013 | Grimm S02E14 HDTV x264–LOL[ettv] |
| 04/10/2013 | Grimm.S02E16.HDTV.x264–LOL.mp4 |
| 04/10/2013 | Grimm.S02E15.HDTV.x264–LOL.mp4 |
| 04/10/2013 | Grimm.S02E17.HDTV.x264–LOL.mp4 |
| 04/10/2013 | Grimm.S02E13.HDTV.x264–LOL.mp4 |
| 04/09/2013 | The.Following.S01E12.HDTV.x264–LOL.mp4 |
| 04/08/2013 | Akon – Trouble |
| 04/08/2013 | Ana Reverte – Rocio Mañanero (2006) – Folk [www.torrentazos.com].rar |
| 04/08/2013 | X-Art – I Love X-Art (2013) [1080p].mp4 |
| 04/08/2013 | Estrago – Hadas y Princesas (2005) – Rock By FEFE2003.rar |
| 04/08/2013 | ACDC – Best Of AC–DC (Full Album).mp3 |
| 04/08/2013 | X-Art – Carlie – Sunset.wmv |
| 04/08/2013 | Game.of.Thrones.S03E02.720p.HDTV.x264–IMMERSE.mkv |
| 04/08/2013 | X-Art.12.12.13.Addison.Unforgettable.View.Part.2.XXX.1080p.MOV–KTR |
| 04/08/2013 | x-art_gianna_apartment4_540.mov |
| 04/08/2013 | Steve_Birch_-_Aquarius_Album [released 25-01-06].rar |
| 04/08/2013 | prnfle2002x.mov |
| 04/08/2013 | X-Art – Circles Of Bliss.Addison |
| 04/08/2013 | X-Art.–.Another Night.Bunny |
| 04/08/2013 | X-Art.12.12.25.Angelica.Naughty.And.Nice.XXX.1080p.MOV–KTR |
| 04/08/2013 | X-Art – Gianna – Black Lace Bliss. |
| 04/08/2013 | Hardbass Chapter 6.rar |
| 04/08/2013 | X-Art.12.12.23.Beatrice.A.Girls.Fantasy.XXX.1080p.MOV–KTR |
| 04/08/2013 | My.Name.Is.Earl.S01E11.HDTV.XviD–LOL |
| 04/08/2013 | X-Art – Spilled Milk – Angelica [1080p].mov |
| 04/08/2013 | X-Art.12.12.08.Susie.Baby.And.Then.They.Were.Three.XXX.1080p.MOV–SEXORS |
| 04/08/2013 | X-Art.com_13.03.27.Addison.Gianna.Seeing.Double.XXX.iMAGESET–P4L[rarbg] |
| 04/08/2013 | X-Art.–.Featherlight.Alice |
| 04/08/2013 | [Kakumei Seifu Kouhoushitsu (Radiohead)] Soylent Green (Original) [English] [biribiri].zip |
| 04/08/2013 | X-Art.12.12.18.Gianna.A.Love.Story.XXX.1080p.MOV–KTR |
| 04/08/2013 | X-Art.12.12.28.Baby.Together.Again.XXX.1080p.MP4–KTR |
| 04/08/2013 | VA – Dance 2006 Summer Session (2006) – Dance [www.torrentazos.com].rar |
| 04/08/2013 | X-Art – Kaylee – Mad Passion.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/07/2013 | w_turbotax_1040_dlx_2012.060.0100.exe |
| 04/06/2013 | Vegas.S01E16.HDTV.x264–2HD.mp4 |
| 04/06/2013 | Touch.S02E10.HDTV.x264–LOL.mp4 |
| 04/05/2013 | The.Big.Bang.Theory.S06E20.HDTV.x264–LOL.mp4 |
| 04/05/2013 | Elle Decor USA – May 2012 |
| 04/05/2013 | Community.S04E08.HDTV.x264–LOL.mp4 |
| 04/05/2013 | Two.and.a.Half.Men.S10E20.HDTV.x264–LOL.mp4 |
| 04/05/2013 | Archer.2009.S04E12.HDTV.x264–EVOLVE.mp4 |
| 04/04/2013 | Supernatural.S08E19.HDTV.x264–LOL.mp4 |
| 04/04/2013 | CSI.S13E18.HDTV.x264–LOL.mp4 |
| 04/04/2013 | The.Americans.2013.S01E09.720p.HDTV.X264–DIMENSION.mkv |
| 04/04/2013 | Psych.S07E06.HDTV.x264–2HD.mp4 |
| 04/04/2013 | Modern.Family.S04E19.HDTV.x264–LOL.mp4 |
| 04/03/2013 | Psych.S07E01.HDTV.x264–2HD.mp4 |
| 04/02/2013 | The.Following.S01E03.HDTV.x264–LOL.mp4 |
| 04/02/2013 | The.Following.S01E11.HDTV.x264–LOL.mp4 |
| 04/02/2013 | The.Following.S01E06.HDTV.x264–LOL.mp4 |
| 04/02/2013 | The.Following.S01E08.HDTV.x264–LOL.mp4 |
| 04/02/2013 | The.Following.S01E05.HDTV.x264–LOL.mp4 |
| 04/02/2013 | The.Following.S01E04.HDTV.x264–LOL.mp4 |
| 04/02/2013 | The.Following.S01E02.HDTV.x264–LOL.mp4 |
| 04/02/2013 | Bones.S08E21.HDTV.x264–LOL.mp4 |
| 04/02/2013 | The Following S01E09 HDTV x264–LOL[ettv] |
| 04/01/2013 | The.Walking.Dead.S03E16.REPACK.HDTV.x264–EVOLVE.mp4 |
| 04/01/2013 | The.Walking.Dead.S03E16.HDTV.x264–EVOLVE.mp4 |
| 04/01/2013 | Game.of.Thrones.S03E01.HDTV.x264–2HD.mp4 |
| 04/01/2013 | Californication.S06E12.720p.HDTV.x264–2HD.mkv |
| 03/30/2013 | Touch.S02E09.720p.HDTV.X264–DIMENSION.mkv |
| 03/29/2013 | Archer.2009.S04E11.HDTV.x264–EVOLVE.mp4 |
| 03/28/2013 | Psych.S07E05.WEST.ALTERNATE.ENDING.REPACK.HDTV.x264–2HD.mp4 |
| 03/28/2013 | Psych.S07E05.HDTV.x264–ASAP.mp4 |
| 03/28/2013 | The.Neighbors.2012.S01E22.HDTV.x264–LOL.mp4 |
| 03/28/2013 | Modern.Family.S04E18.HDTV.x264–LOL.mp4 |
| 03/28/2013 | Supernatural.S08E18.720p.HDTV.X264–DIMENSION.mkv |
| 03/27/2013 | Jhonny Presley – Breast Milk–2013–MIXFIEND |
| 03/26/2013 | Rules.of.Engagement.S07E08.HDTV.x264–LOL.mp4 |
| 03/26/2013 | How.I.Met.Your.Mother.S08E20.HDTV.x264–LOL.mp4 |
| 03/26/2013 | Bones.S08E20.HDTV.x264–LOL.mp4 |
| 03/25/2013 | Bobs.Burgers.S03E18.HDTV.x264–LOL.mp4 |
| 03/25/2013 | StarCraft_II_Heart_of_the_Swarm–FLT |
| 03/25/2013 | Sally Oldfield – Best of |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/25/2013 | The.Walking.Dead.S03E15.HDTV.x264–ASAP.mp4 |
| 03/25/2013 | Californication.S06E11.720p.HDTV.x264–2HD.mkv |
| 03/25/2013 | Family.Guy.S11E16.HDTV.x264–LOL.mp4 |
| 03/25/2013 | StarCraft II Heart of the Swarm Crack Only–FLT.rar |
| 03/23/2013 | Starcraft.II.Heart.Of.The.Swarm.CRACK.ONLY–RELOADED |
| 03/23/2013 | Touch.S02E08.HDTV.x264–LOL.mp4 |
| 03/22/2013 | Community.S04E07.HDTV.x264–LOL.mp4 |
| 03/22/2013 | Archer.2009.S04E10.HDTV.x264–2HD.mp4 |
| 03/22/2013 | Glee.S04E17.720p.HDTV.X264–DIMENSION.mkv |
| 03/21/2013 | CSI.S13E17.720p.HDTV.X264–DIMENSION.mkv |
| 03/21/2013 | The.Americans.2013.S01E06.HDTV.x264–LOL.mp4 |
| 03/21/2013 | The.Neighbors.2012.S01E21.HDTV.x264–LOL.mp4 |
| 03/21/2013 | Supernatural.S08E17.720p.HDTV.x264–DIMENSION.mkv |
| 03/21/2013 | The.Americans.2013.S01E08.720p.HDTV.X264–DIMENSION.mkv |
| 03/21/2013 | Psych.S07E04.HDTV.x264–ASAP.mp4 |
| 03/21/2013 | Face.Off.S04E10.Alien.Apocalypse.HDTV.x264–CRiMSON.mp4 |
| 03/20/2013 | Rules.of.Engagement.S07E07.HDTV.x264–LOL.mp4 |
| 03/19/2013 | Bones.S08E19.HDTV.x264–LOL.mp4 |
| 03/19/2013 | How.I.Met.Your.Mother.S08E19.HDTV.x264–LOL.mp4 |
| 03/18/2013 | First Position 2012 DVDRip XViD–NYDIC |
| 03/18/2013 | The.Simpsons.S24E16.HDTV.x264–LOL.mp4 |
| 03/18/2013 | Family.Guy.S11E15.HDTV.x264–LOL.mp4 |
| 03/18/2013 | Californication.S06E10.720p.HDTV.x264–2HD.mkv |
| 03/18/2013 | Crackdown–Live_It_Or_Leave_It–2012–DeBT |
| 03/18/2013 | The.Walking.Dead.S03E14.HDTV.x264–ASAP.mp4 |
| 03/18/2013 | Bobs.Burgers.S03E17.720p.HDTV.X264–DIMENSION.mkv |
| 03/18/2013 | The Band |
| 03/16/2013 | Touch.S02E07.HDTV.x264–LOL.mp4 |
| 03/15/2013 | Lola_D_Fucking_in_the_shower_MySexyKittens.avi |
| 03/15/2013 | in_the_mood_big–720.mp4 |
| 03/15/2013 | X-Art – Spilled Milk – Angelica [720p].wmv |
| 03/15/2013 | Community.S04E06.HDTV.x264–LOL.mp4 |
| 03/15/2013 | The Hidden Mystery Collectives– Flux Family Secrets 1 – 2  – Crack RAZOR 1911.rar |
| 03/15/2013 | Two.and.a.Half.Men.S10E19.HDTV.x264–LOL.mp4 |
| 03/15/2013 | Basement Jaxx – Crazy Itch Radio (2006) – Electronic By FEFE2003.rar |
| 03/15/2013 | The.Big.Bang.Theory.S06E19.HDTV.X264–LOL.mp4 |
| 03/15/2013 | x–art_mia.–.–.danny_red_satin_540.mp4 |
| 03/15/2013 | Glee.S04E16.HDTV.x264–LOL.mp4 |
| 03/15/2013 | x–art_bunny_logan_another_night_720.mp4 |
| 03/15/2013 | x–art_kiera_seth_late_for_work_540.mp4 |
| 03/15/2013 | Ca Ira |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/15/2013 | Archer.2009.S04E09.HDTV.x264-2HD.mp4 |
| 03/14/2013 | Psych.S07E03.HDTV.x264-EVOLVE.mp4 |
| 03/14/2013 | The.Neighbors.2012.S01E20.HDTV.x264-LOL.mp4 |
| 03/13/2013 | Life.Of.Pi.2012.DVDRip.XviD-ARROW |
| 03/13/2013 | [ www.TorrentDay.com ] – Talking.Dead.S02E11.HDTV.x264-2HD |
| 03/13/2013 | [ www.TorrentDay.com ] – Talking.Dead.S02E13.HDTV.x264-2HD |
| 03/13/2013 | [ www.TorrentDay.com ] – Talking.Dead.S02E12.HDTV.x264-EVOLVE |
| 03/13/2013 | [ www.TorrentDay.com ] – Talking.Dead.S02E10.HDTV.x264-2HD |
| 03/13/2013 | Minecraft_wallhack.zip |
| 03/13/2013 | [ www.TorrentDay.com ] – Talking.Dead.S02E09.HDTV.x264-2HD |
| 03/12/2013 | Switched.at.Birth.S02E10.HDTV.x264-ASAP.mp4 |
| 03/12/2013 | Rules.of.Engagement.S07E06.HDTV.X264-LOL.mp4 |
| 03/11/2013 | The.Simpsons.S24E15.HDTV.x264-LOL.mp4 |
| 03/11/2013 | Family.Guy.S11E14.HDTV.x264-LOL.mp4 |
| 03/11/2013 | Tommy Körberg |
| 03/11/2013 | The.Walking.Dead.S03E13.720p.HDTV.x264-EVOLVE.mkv |
| 03/11/2013 | Bobs.Burgers.S03E16.HDTV.x264-LOL.mp4 |
| 03/11/2013 | Californication.S06E09.720p.HDTV.x264-2HD.mkv |
| 03/09/2013 | Touch.S02E06.HDTV.x264-LOL.mp4 |
| 03/08/2013 | The.Big.Bang.Theory.S06E18.HDTV.X264-LOL.mp4 |
| 03/08/2013 | Glee.S04E15.HDTV.x264-LOL.mp4 |
| 03/08/2013 | Archer.2009.S04E08.HDTV.x264-ASAP.mp4 |
| 03/08/2013 | This.is.40.2012.DVDRip.XviD-SPARKS |
| 03/08/2013 | Two.and.a.Half.Men.S10E18.HDTV.x264-LOL.mp4 |
| 03/08/2013 | Community.S04E05.HDTV.x264-LOL.mp4 |
| 03/07/2013 | Face.Off.S04E08 |
| 03/07/2013 | The.Neighbors.2012.S01E19.HDTV.x264-LOL.mp4 |
| 03/07/2013 | Psych.S07E02.HDTV.x264-EVOLVE.mp4 |
| 03/06/2013 | x-art_gianna_addison_seeing_double_720.wmv |
| 03/06/2013 | The.Americans.2013.S01E04.HDTV.x264-LOL.mp4 |
| 03/06/2013 | Machine Head |
| 03/06/2013 | Rules.of.Engagement.S07E05.HDTV.x264-LOL.mp4 |
| 03/05/2013 | Bones.S08E18.HDTV.x264-LOL.mp4 |
| 03/05/2013 | The.Americans.2013.S01E05.HDTV.x264-LOL.mp4 |
| 03/05/2013 | The Secrets of Great G-Spot Orgasms and Female Ejaculation – The Best Positions and Latest Techniques for Creating Powerful, Long-Lasting, Full-Body Orgasms –Mantesh |
| 03/05/2013 | Switched.at.Birth.S02E09.PROPER.HDTV.x264-2HD.mp4 |
| 03/05/2013 | Switched.at.Birth.S02E09.HDTV.x264-EVOLVE.mp4 |
| 03/05/2013 | Nuts – Oh Holly Hagan TOPLESS Again WOW (22 February 2013) |
| 03/04/2013 | BitchConfessions.12.06.20.Anissa.Kate.The.Biggest.Bitch.Of.France.XXX.720p.MP4-KTR [rarbg] |
| 03/04/2013 | paula_shy_let_me_ride_your_wood_hd-chkm8te.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/04/2013 | x-art_tiffany_f_tuesday_morning_540.wmv |
| 03/04/2013 | X-Art – Underwater Lover – Silvie, Kaylee [1080p].mov |
| 03/04/2013 | CasualTeenSex.13.02.28.Alice.XXX.720p.MP4-KTR[rarbg] |
| 03/04/2013 | Californication.S06E08.HDTV.x264-2HD.mp4 |
| 03/04/2013 | Casper og Mandril-Aftalen – 01.avi |
| 03/04/2013 | X-Art – Sacred Romance (2013) [1080p].mov |
| 03/04/2013 | X-Art – Afternoon Picnic (2013) [1080p].mov |
| 03/04/2013 | Casa de mi Padre 2012.TS.XViD-UNDEAD |
| 03/04/2013 | x-art_eufrat_angelica_deep_longing_540-chkm8te.wmv |
| 03/04/2013 | A Thousand Words 2012 BRRip AC3 XViD-RemixHD |
| 03/04/2013 | x-art_kaylee_apartment_in_madrid_720-chkm8te.mp4 |
| 03/04/2013 | The.Simpsons.S24E14.HDTV.x264-LOL.mp4 |
| 03/04/2013 | x-art_clover_susie_warm_inside_720.mov |
| 03/04/2013 | foursome |
| 03/04/2013 | Bobs.Burgers.S03E15.HDTV.x264-LOL.mp4 |
| 03/04/2013 | x-art_baby_afternoon_snack_720.mp4 |
| 03/04/2013 | The.Walking.Dead.S03E12.720p.HDTV.x264-EVOLVE.mkv |
| 03/04/2013 | Tarot – For The Glory Of Nothing |
| 03/04/2013 | Enya MP3s |
| 03/04/2013 | The_X_Factor_Sing_PAL_PS2DVD-Start2 |
| 03/04/2013 | Zero Dark Thirty 2012 720p BRRip x264 AC3-JYK |
| 03/04/2013 | Deep_Dish-Flashdance-CDM-2004-TN |
| 03/04/2013 | x-art_kristen_working_out_together_720-chkm8te.wmv |
| 03/04/2013 | x-art_anneli_dream_girl_540.wmv |
| 03/04/2013 | x-art_lexi_ready_for_bed_720-chkm8te.mp4 |
| 03/03/2013 | Star.Wars.The.Clone.Wars.S05E20.The.Wrong.Jedi.HDTV.x264-FQM.mp4 |
| 03/03/2013 | The Bay (2012)(Sci-Fi) 720pVOD-Rental 2DVD DD5.1 NL Subs |
| 03/02/2013 | Touch.S02E05.720p.HDTV.X264-DIMENSION.mkv |
| 03/01/2013 | Archer.2009.S04E07.PROPER.HDTV.x264-EVOLVE.mp4 |
| 03/01/2013 | Face.Off.S04E06.Bugging.Out.HDTV.x264-CRiMSON.mp4 |
| 03/01/2013 | Community.S04E04.HDTV.x264-LOL.mp4 |
| 02/28/2013 | The.Hobbit.An.Unexpected.Journey.2012.1080p.BluRay.x264-SPARKS [PublicHD] |
| 02/28/2013 | CSI.S13E16.HDTV.x264-LOL.mp4 |
| 02/28/2013 | Modern.Family.S04E17.HDTV.x264-LOL.mp4 |
| 02/28/2013 | Supernatural.S08E16.HDTV.x264-LOL.mp4 |
| 02/28/2013 | Face.Off.S04E07.Howl.At.The.Moon.HDTV.x264-CRiMSON.mp4 |
| 02/28/2013 | The.Neighbors.2012.S01E18.HDTV.x264-LOL.mp4 |
| 02/27/2013 | How.I.Met.Your.Mother.S08E18.HDTV.x264-LOL.mp4 |
| 02/26/2013 | Rise.of.the.Guardians.2012.1080p.BluRay.x264-SPARKS [PublicHD] |
| 02/26/2013 | Switched.at.Birth.S02E08.HDTV.x264-2HD.mp4 |
| 02/26/2013 | Dead.Man.Down.HDRiP.AC3-2.0.XviD-AXED.avi |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 02/26/2013 | Bones.S08E17.720p.HDTV.X264–DIMENSION.mkv |
| 02/26/2013 | Rules.of.Engagement.S07E04.HDTV.x264–LOL.mp4 |
| 02/25/2013 | The.Walking.Dead.S03E11.HDTV.x264–2HD.mp4 |
| 02/25/2013 | Californication.S06E07.720p.HDTV.x264–2HD.mkv |
| 02/23/2013 | Touch.S02E04.HDTV.x264–LOL.mp4 |
| 02/23/2013 | Star.Wars.The.Clone.Wars.S05E19.To.Catch.a.Jedi.HDTV.x264–FQM.mp4 |
| 02/22/2013 | The.Big.Bang.Theory.S06E17.HDTV.x264–LOL.mp4 |
| 02/22/2013 | Archer.2009.S04E06.HDTV.x264–2HD.mp4 |
| 02/22/2013 | Two.and.a.Half.Men.S10E17.HDTV.x264–LOL.mp4 |
| 02/22/2013 | Community.S04E03.HDTV.x264–LOL.mp4 |
| 02/21/2013 | Modern.Family.S04E16.HDTV.x264–LOL.mp4 |
| 02/21/2013 | CSI.S13E15.720p.HDTV.X264–DIMENSION.mkv |
| 02/21/2013 | Supernatural.S08E15.HDTV.x264–LOL.mp4 |
| 02/21/2013 | The.Neighbors.2012.S01E17.HDTV.x264–LOL.mp4 |
| 02/20/2013 | Bones.S08E16.720p.HDTV.X264–DIMENSION.mkv |
| 02/20/2013 | Rules.of.Engagement.S07E01.HDTV.x264–LOL.[VTV].mp4 |
| 02/20/2013 | [ www.Speed.Cd ] – Vegas.S01E15.720p.HDTV.X264–DIMENSION |
| 02/20/2013 | Rules.of.Engagement.S07E03.HDTV.x264–LOL.mp4 |
| 02/20/2013 | Rules.of.Engagement.S07E02.HDTV.x264–LOL.[VTV].mp4 |
| 02/20/2013 | Hotel.Transylvania.2012.1080p.BluRay.DTS.x264–PublicHD |
| 02/20/2013 | The.Twilight.Saga.Breaking.Dawn.Part.2.2012.1080p.BluRay.x264–GECKOS [PublicHD] |
| 02/19/2013 | Switched.at.Birth.S02E07.HDTV.x264–ASAP.mp4 |
| 02/19/2013 | How.I.Met.Your.Mother.S08E17.HDTV.x264–LOL.mp4 |
| 02/18/2013 | The Walking Dead S03E10 HDTV x264–2HD[ettv] |
| 02/18/2013 | The.Walking.Dead.S03E09.HDTV.x264–2HD.[VTV].mp4 |
| 02/18/2013 | [ www.Torrenting.com ] – Family.Guy.S11E13.720p.HDTV.X264–DIMENSION |
| 02/18/2013 | [ www.Torrenting.com ] – Bobs.Burgers.S03E14.720p.HDTV.X264–DIMENSION |
| 02/18/2013 | [ www.Torrenting.com ] – The.Simpsons.S24E13.720p.HDTV.X264–DIMENSION |
| 02/17/2013 | The.Walking.Dead.S03E10.HDTV.x264–2HD |
| 02/17/2013 | Touch.S02E03.HDTV.x264–LOL.mp4 |
| 02/17/2013 | Sinister (2012) [1080p] |
| 02/17/2013 | Californication.S06E06.HDTV.x264–EVOLVE |
| 02/17/2013 | The Man with the Iron Fists (2012) [1080p] |
| 02/16/2013 | sobre–series–tudo.blogspot.com.br.10 Things I Hate About You – S01E06.rmvb |
| 02/16/2013 | Hotel.Impossible.Season.2.Episode.07.Periwinkle.Inn.NJ.HDTV.x264–LOL.[VTV].mp4 |
| 02/16/2013 | Touch S02E03 HDTV x264 LOL [15.02.13].rar |
| 02/16/2013 | sobre–series–tudo.blogspot.com.br.10 Things I Hate About You – S01E05.rmvb |
| 02/16/2013 | Star.Wars.The.Clone.Wars.S05E18.WEB-DL.x264.AAC |
| 02/15/2013 | sobre–series–tudo.blogspot.com.br.10 Things I Hate About You – S01E07.rmvb |
| 02/15/2013 | [ www.Torrenting.com ] – Two.and.a.Half.Men.S10E16.720p.HDTV.X264–DIMENSION |
| 02/15/2013 | Wreck-It.Ralph.2012.1080p.BluRay.x264–SPARKS [PublicHD] |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 02/15/2013 | Pinocchio 1940 Bluray 1080p x264 3 Audio – alrmothe |
| 02/15/2013 | [ www.Speed.Cd ] – Californication.S06E05.720p.HDTV.x264-EVOLVE |
| 02/15/2013 | glee.414.hdtv-lol.mp4 |
| 02/15/2013 | Archer.2009.S04E05.720p.HDTV.x264-IMMERSE [PublicHD] |
| 02/15/2013 | Archer 2009 S04E05 PROPER 720p HDTV x264-EVOLVE [PublicHD] |
| 02/15/2013 | [ www.Speed.Cd ] – Community.S04E02.720p.HDTV.X264-DIMENSION |
| 02/14/2013 | Bones.S08E14.HDTV.x264-LOL.mp4 |
| 02/14/2013 | Bones.S08E11.HDTV.x264-LOL.mp4 |
| 02/14/2013 | The Big Bang Theory S06E16 HDTV x264-LOL |
| 02/14/2013 | Bones.S08E10.HDTV.x264-LOL.mp4 |
| 02/14/2013 | [ www.Speed.Cd ] – The.Neighbors.2012.S01E16.720p.HDTV.X264-DIMENSION |
| 02/14/2013 | Bones.S08E13.HDTV.x264-LOL.mp4 |
| 02/14/2013 | Glee–Season 4, Episode 14 I Do HDTV Xvid–LOL |
| 02/13/2013 | CSI Crime Scene Investigation–Season 13, Episode 14 Exile HDTV x264–ASAP |
| 02/13/2013 | Supernatural–Season 8, Episode 14 Trial and Error HDTV Xvid–AFG |
| 02/13/2013 | Face.Off.S04E05.Two.Heads.Are.Better.Than.One.HDTV.x264-CRiMSON.mp4 |
| 02/12/2013 | How.I.Met.Your.Mother.S08E16.HDTV.x264-LOL.[VTV].mp4 |
| 02/12/2013 | Switched.at.Birth.S02E06.720p.HDTV.x264-IMMERSE [PublicHD] |
| 02/12/2013 | Peter.Pan.1953.1080p.Bluray.DTS.x264-DON [PublicHD] |
| 02/11/2013 | [ www.Speed.Cd ] – Bobs.Burgers.S03E13.720p.HDTV.X264-DIMENSION |
| 02/11/2013 | How I Met Your Mother–Season 8, Episode 16 Bad Crazy HDTV x264–ASAP |
| 02/11/2013 | Jirotka–Muz.se.psem.txt |
| 02/11/2013 | [ www.Speed.Cd ] – The.Simpsons.S24E12.720p.HDTV.X264-DIMENSION |
| 02/10/2013 | DUGI's v6.411.rar |
| 02/10/2013 | Star Wars The Clone Wars HDTV S05E17 1080p AVCHD-SC-SDH |
| 02/10/2013 | The.Big.Bang.Theory.S06E15.HDTV.XviD-AFG |
| 02/09/2013 | [ www.Speed.Cd ] – Community.S04E01.720p.HDTV.X264-DIMENSION |
| 02/09/2013 | Touch.S02E02.720p.HDTV.x264-DIMENSION.mkv |
| 02/09/2013 | The.Big.Bang.Theory.S06E15.480p.HDTV.x264-ChameE |
| 02/09/2013 | Touch.S02E01.720p.HDTV.x264-DIMENSION.mkv |
| 02/08/2013 | Two.and.a.Half.Men.S10E15.HDTV.x264-LOL.mp4 |
| 02/08/2013 | Archer.2009.S04E04.720p.HDTV.x264-IMMERSE [PublicHD] |
| 02/08/2013 | Glee.S04E13.720p.HDTV.X264-DIMENSION [PublicHD] |
| 02/07/2013 | Modern Family–Season 4, Episode 14 A Slight at the Opera HDTV x264–LOL |
| 02/07/2013 | Supernatural.S08E13.HDTV.x264-LOL.mp4 |
| 02/07/2013 | CSI.S13E13.720p.HDTV.X264-DIMENSION.mkv |
| 02/07/2013 | sobre–series–tudo.blogspot.com.br.10 Things I Hate About You – S01E04.rmvb |
| 02/07/2013 | The.Neighbors.2012.S01E15.HDTV.x264-LOL.mp4 |
| 02/06/2013 | Face.Off.S04E04 |
| 02/06/2013 | Vegas.S01E14.720p.HDTV.X264-DIMENSION [PublicHD] |
| 02/05/2013 | How I Met Your Mother S08E15 HDTV x264-LOL[ettv] |

EXHIBIT C

NIL94

| Hit Date UTC | Filename |
|---|---|
| 02/05/2013 | How I Met Your Mother S08E15 HDTV x264–LOL [VTV].zip |
| 02/05/2013 | [ www.Speed.Cd ] – Switched.at.Birth.S02E05.720p.HDTV.x264–EVOLVE |
| 02/04/2013 | 2.Broke.Girls.S02E17.HDTV.XviD–ASAP.[FR] |
| 02/04/2013 | The.Walking.Dead.first.2.minutes.of.S03E09.WS.XviD–err0001 |
| 02/03/2013 | Californication.S06E04.DVDRip.XviD–TOPAZ |
| 02/03/2013 | The Liability 2012 DVDRip XviD – MATiNE |
| 02/03/2013 | Detective Conan – 674 – The Detectives' Nocturne (Bourbon) [M–L][480p][H264–AAC][4B074E75].mp4 |
| 02/03/2013 | Skyfall.2012.1080p.BluRay.AVC.DTS–HD.MA.5.1–PublicHD |
| 02/03/2013 | Skyfall.2012.1080p.BluRay.x264–DAA [PublicHD] |
| 02/02/2013 | Nicki Minaj – Pink Friday Roman Reloaded |
| 02/02/2013 | Star Wars The Clone Wars HDTV S05E16 720p AVCHD–SC–SDH |
| 02/01/2013 | Archer.2009.S04E03.720p.HDTV.x264–EVOLVE [PublicHD] |
| 02/01/2013 | The.Big.Bang.Theory.S06E14.HDTV.x264–LOL.rar |
| 02/01/2013 | Penthouse USA – March 2013 |
| 02/01/2013 | [ www.Speed.Cd ] – 30.Rock.S07E12E13.720p.HDTV.X264–DIMENSION |
| 02/01/2013 | Two.and.a.Half.Men.S10E14.HDTV.x264–LOL.mp4 |
| 01/31/2013 | [ www.Speed.Cd ] – The.Neighbors.2012.S01E14.720p.HDTV.X264–DIMENSION |
| 01/30/2013 | [ www.Speed.Cd ] – Vegas.S01E13.720p.HDTV.X264–DIMENSION |
| 01/30/2013 | The.Big.Bang.Theory.S06E14.HDTV.x264–LOL |
| 01/30/2013 | Glee.S04E12.HDTV.x264–LOL |
| 01/30/2013 | Face.Off.S04E03.When.Hell.Freezes.Over.HDTV.x264–CRiMSON.mp4 |
| 01/30/2013 | Supernatural.S08E12.HDTV.x264–LOL |
| 01/29/2013 | [ www.Speed.Cd ] – Switched.at.Birth.S02E04.720p.HDTV.x264–EVOLVE |
| 01/29/2013 | [Torrentfrancais.com]–fringe–s04e22–final–french–hdtv |
| 01/28/2013 | [ www.TorrentDay.com ] – Bobs.Burgers.S03E12.480p.HDTV.x264–mSD |
| 01/28/2013 | [ www.TorrentDay.com ] – National.Geographic.Megastructures.Singapore.Vegas.PDTV.x264–TViLLAGE |
| 01/28/2013 | Enclave–ESD–Setup.exe |
| 01/28/2013 | [ www.TorrentDay.com ] – The.Simpsons.S24E11.480p.HDTV.x264–mSD |
| 01/28/2013 | VA_–_Clubfanatix_2007_Vol_52–2007–VANiLLA |
| 01/28/2013 | Californication.S06E03.720p.HDTV.x264–IMMERSE [PublicHD] |
| 01/28/2013 | Family.Guy.S11E11.720p.HDTV.X264–DIMENSION [PublicHD] |
| 01/26/2013 | Subil.Arch.Toys.Are.Always.Fun.Nubiles.2013.HD_iyutero.com.wmv |
| 01/25/2013 | [ www.Speed.Cd ] – Last.Resort.S01E13.720p.HDTV.x264–EVOLVE |
| 01/25/2013 | Glee.S04E11 HDTV x264–LOL[ettv] |
| 01/25/2013 | 30 Rock S07E11 HDTV x264–LOL[ettv] |
| 01/25/2013 | Archer.2009.S04E02.720p.HDTV.x264–EVOLVE [PublicHD] |
| 01/24/2013 | Deadfall 2012 BRRiP XviD AC3–sC0rp |
| 01/24/2013 | Glee.S04E11.Sadie Hawkins.[X264][480P][Secludedly] |
| 01/24/2013 | supernatural.811.hdtv–lol.mp4 |
| 01/24/2013 | Modern Family S04E13 HDTV x264–LOL[ettv] |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 01/24/2013 | The Neighbors 2012 S01E13 HDTV x264–LOL[ettv] |
| 01/24/2013 | X-Art– Ivy (Spur of the Moment 06.01.13) (2013) SATRip |
| 01/24/2013 | CSI S13E12 HDTV x264–LOL[ettv] |
| 01/24/2013 | Face.Off.S04E02.Heroic.Proportions.720p.HDTV.x264–DHD.mkv |
| 01/23/2013 | X-Art.13.01.15.Baby.Want.You.XXX.1080p.MOV |
| 01/23/2013 | the.daily.show.2012.12.06.gov.chris.christie.720p.hdtv.x264–2hd.mkv |
| 01/23/2013 | Amateur Sexy Teen Couple Having Good Homemade Sex.avi |
| 01/23/2013 | Karina – Sun And Fun HD 1080p |
| 01/23/2013 | colegiales |
| 01/23/2013 | X-Art.13.01.18.Mira.Yoga.Master.And.Student.XXX.1080p.MOV |
| 01/23/2013 | Hi-Fidelity Dub Sessions, Vol. 5 |
| 01/23/2013 | A Rising Fall epub and mobi |
| 01/23/2013 | X-Art – A Little Rain Must Fall – Angelica [1080p].mov |
| 01/23/2013 | Monjes Budistas – Sakya Tashi Ling (2005) – New Age By FEFE2003.rar |
| 01/23/2013 | X-Art – Yoga Master – Teacher (Mira) XXX (2013) |
| 01/22/2013 | How I Met Your Mother S08E14 HDTV x264–LOL[ettv] |
| 01/22/2013 | Californication.S06E02.HDTV.XviD–AFG |
| 01/22/2013 | How I Met Your Mother S08E13 HDTV x264–LOL[ettv] |
| 01/22/2013 | Switched at Birth S02E03 HDTV x264–2HD[ettv] |
| 01/21/2013 | Extracted 2012 BRRip 720p [H264 Masta] |
| 01/21/2013 | All Superheroes Must Die[2011]BRRip 720p H264-ETRG |
| 01/21/2013 | How Your House Works – A Visual Guide to Understanding and Maintaining Your Home |
| 01/21/2013 | Hawaii.Five-0.2010.S03E13.HDTV.x264–LOL.[VTV].mp4 |
| 01/21/2013 | Oprah |
| 01/21/2013 | Californication.S06E02.720p.HDTV.X264–EzTv |
| 01/19/2013 | [ www.Speed.Cd ] – Fringe.S05E13.720p.HDTV.X264–DIMENSION |
| 01/19/2013 | Fringe.S05E12.HDTV.x264–LOL.mp4 |
| 01/19/2013 | Star Wars The Clone Wars HDTV S05E14 720p AVCHD–SC–SDH |
| 01/18/2013 | [ www.Speed.Cd ] – Last.Resort.S01E12.720p.HDTV.x264–EVOLVE |
| 01/18/2013 | Archer.2009.S04E01.720p.HDTV.x264–IMMERSE [PublicHD] |
| 01/18/2013 | [ www.Speed.Cd ] – 30.Rock.S07E10.720p.HDTV.X264–DIMENSION |
| 01/17/2013 | [ www.TorrentDay.com ] – CSI.S13E11.HDTV.x264–LOL |
| 01/17/2013 | Modern Family S04E12 HDTV x264–LOL[ettv] |
| 01/17/2013 | Supernatural–Season 8, Episode 10 Torn and Frayed HDTV Xvid–AFG |
| 01/17/2013 | The.Neighbors.2012.S01E12.HDTV.x264–LOL.mp4 |
| 01/17/2013 | Samsara BDRip 1080p (Divx).avi |
| 01/16/2013 | [www.UsaBit.com]–Into.The.White.2012.BDRip.XviD–RedBlade |
| 01/16/2013 | Paul Mccartney – Chaos and Creation In The Backyard [2005] [Pop] |
| 01/16/2013 | Vegas.S01E12.HDTV.x264–LOL.mp4 |
| 01/16/2013 | Officer Down 2013 DVDrip XviD MATinE |
| 01/15/2013 | [ www.Speed.Cd ] – The.Simpsons.S24E10.720p.HDTV.X264–DIMENSION |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 01/15/2013 | Switched.at.Birth.S02E02.HDTV.x264–2HD.mp4 |
| 01/14/2013 | Californication–Season 6, Episode 1 The Unforgiven HDTV Xvid–AFG |
| 01/14/2013 | [ www.Speed.Cd ] – Bobs.Burgers.S03E11.720p.HDTV.X264–DIMENSION |
| 01/14/2013 | [ www.Speed.Cd ] – Family.Guy.S11E10.720p.HDTV.X264–DIMENSION |
| 01/14/2013 | LUKE KELLY (My Collection) |
| 01/13/2013 | Legend.Of.The.Seeker.S02E03.PL.WEB–DL.XviD–DeiX.avi |
| 01/13/2013 | [Airota&Sakura Cafe][Shirokuma_Cafe][01–21][720P_BIG5_ASS] |
| 01/13/2013 | Legend.Of.The.Seeker.S02E04.PL.WEB–DL.XviD–DeiX.avi |
| 01/11/2013 | Modern Family S04E11 HDTV x264–LOL[ettv] |
| 01/11/2013 | Fringe–Season 5, Episode 11 The Boy Must Live HDTV Xvid–ASAP |
| 01/11/2013 | Modern.Family.S04E11.HDTV.XviD–AFG |
| 01/11/2013 | [ www.Speed.Cd ] – Last.Resort.S01E11.720p.HDTV.x264–EVOLVE |
| 01/11/2013 | [ www.Speed.Cd ] – The.Big.Bang.Theory.S06E13.720p.HDTV.X264–DIMENSION |
| 01/11/2013 | [ www.TorrentDay.com ] – 30.Rock.S07E09.480p.HDTV.x264–mSD |
| 01/11/2013 | [ www.Speed.Cd ] – Two.and.a.Half.Men.S10E13.720p.HDTV.X264–DIMENSION |
| 01/11/2013 | [ www.Speed.Cd ] – Last.Resort.S01E11.REPACK.720p.HDTV.x264–EVOLVE |
| 01/10/2013 | Linux Format UK – Mighty Mint better Than Ubuntu (February 2013) |
| 01/10/2013 | The.Neighbors.2012.S01E11.HDTV.x264–LOL.mp4 |
| 01/09/2013 | Vegas.S01E11.720p.HDTV.X264–DIMENSION.mkv |
| 01/08/2013 | Johnny.English.Reborn.BDRip.XviD–DoNE.avi |
| 01/08/2013 | [ www.Speed.Cd ] – Switched.at.Birth.S02E01.720p.HDTV.x264–EVOLVE |
| 01/07/2013 | How.I.Met.Your.Mother.S08E13.HDTV.XviD–AFG |
| 01/07/2013 | The.Simpsons.S24E09.720p.HDTV.X264–DIMENSION [PublicHD] |
| 01/07/2013 | [ www.Speed.Cd ] – Bobs.Burgers.S03E10.720p.HDTV.X264–DIMENSION |
| 01/07/2013 | Family.Guy.S11E09.HDTV.x264–LOL.[VTV].mp4 |
| 01/05/2013 | Star Wars The Clone Wars HDTV S05E12 720p AVCHD–SC–SDH |
| 01/04/2013 | [ www.Speed.Cd ] – Two.and.a.Half.Men.S10E12.720p.HDTV.X264–DIMENSION |
| 01/03/2013 | Strictly.Come.Dancing.S10E17.Series.10.Week.8.(Results).HDTV.XviD–2HD[ettv] |
| 01/03/2013 | Two And A Half Men S10E04 You Do Know What The Lollipop Is For HDTV x264 WPT |
| 01/03/2013 | ubuntu–12.10–desktop–i386.iso |
| 01/03/2013 | Ostrov_doktora_moro.1996.DVDRip.XviD.AC3.MVO.avi |
| 12/31/2012 | [ www.UsaBit.com ] – House.At.The.End.Of.The.Street.2012.BluRay. 1080p5.1CH.x264.Ganool.mkv |
| 12/31/2012 | Taken.2.2012.720p.HDRip.x264.AC3.5.1–JYK |
| 12/31/2012 | End of Watch (2012) [1080p] |
| 12/31/2012 | To Rome With Love 2012 DVDRip XviD AbSurdiTy |
| 12/30/2012 | Dredd.2012.EXTRAS.720p.BluRay.x264–PublicHD |
| 12/30/2012 | Miecz Prawdy [2x02] Baneling.avi |
| 12/29/2012 | Killing.Them.Softly.2012.DVDRip.XviD.AC3–nLiBRA |
| 12/29/2012 | Penthouse Magazine USA February 2013 [azizex666] |
| 12/28/2012 | Penthouse Magazine USA January 2013 [azizex666] |
| 12/28/2012 | Miecz Prawdy [2x01] Naznaczony.avi |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 12/28/2012 | Penthouse Letters January 2013 [azizex666] |
| 12/28/2012 | Homeland.S02E08.Season.2.Episode.8.HDTV.x264-LOL.[VTV].mp4 |
| 12/25/2012 | [ www.TorrentDay.com ] - Merlin.2008.5x13.The.Diamond.Of.The.Day.Part.Two. 480p.HDTV.x264-mSD |
| 12/23/2012 | The.Big.Bang.Theory.S6E12.HdTv.x265 |
| 12/23/2012 | VLC Media Player 2013 |
| 12/23/2012 | Family.Guy.S11E8.HDTV.x264 |
| 12/22/2012 | NCIS.S04E05.HDTV.XviD-LOL[www.moviex.info] |
| 12/22/2012 | Vegas (2012) S01E06 1080p WEB-DL Eng NL Subs BB |
| 12/22/2012 | Vegas (2012) S01E08 1080p WEB-DL Eng NL Subs BB |
| 12/22/2012 | Fringe.S05E10.720p.HDTV.X264-DIMENSION [PublicHD] |
| 12/22/2012 | Merlin_2008.5x12.The_Diamond_Of_The_Day_Part_One.720p_HDTV_x264-FoV [PublicHD] |
| 12/22/2012 | Vegas.S01E10.HDTV.subtitulado.esp.sc.avi |
| 12/22/2012 | [ www.UsaBit.com ] - Hit.and.Run.2012.BluRay.1080p.5.1CH.x264.Ganool.mkv |
| 12/22/2012 | Vegas (2012) S01E05 1080p WEB-DL Eng NL Subs BB |
| 12/22/2012 | Vegas (2012) S01E09 1080p WEB-DL Eng NL Subs BB |
| 12/22/2012 | Vegas (2012) S01E07 1080p WEB-DL Eng NL Subs BB |
| 12/21/2012 | Vegas (2012) S01E03 1080p WEB-DL Eng NL Subs BB |
| 12/21/2012 | [ www.TorrentDay.com ] - The.League.S04E12.480p.HDTV.x264-mSD |
| 12/21/2012 | The.League.S04E13.720p.HDTV.X264-DIMENSION [PublicHD] |
| 12/21/2012 | Celebrity.Sex.Tape.2012.DVDRip.XviD-F0RFUN |
| 12/21/2012 | Vegas (2012) S01E04 1080p WEB-DL Eng NL Subs BB |
| 12/21/2012 | Its.Always.Sunny.in.Philadelphia.S08E10.REPACK.720p.HDTV.x264-EVOLVE [PublicHD] |
| 12/21/2012 | Frankenweenie.2012.720p.BluRay.X264-BLOW (SilverTorrent) |
| 12/21/2012 | Vegas (2012) S01E02 WEB-DL 720p Eng NL Subs BB |
| 12/21/2012 | Its.Always.Sunny.in.Philadelphia.S08E10.720p.HDTV.x264-EVOLVE [PublicHD] |
| 12/20/2012 | Vegas.S01E09.HDTV.XviD-AFG |
| 12/20/2012 | Vegas.S01E10.HDTV.XviD-AFG |
| 12/20/2012 | Vegas.S01E08.HDTV.XviD-AFG |
| 12/19/2012 | [ www.UsaBit.com ] - Cloud Atlas 2012 RC 720p BluRay x264 Ganool.mkv |
| 12/19/2012 | Dexter.S07E12.REPACK.HDTV.x264-ASAP.mp4 |
| 12/18/2012 | Killer Joe[2011]BRRip XviD-ETRG |
| 12/18/2012 | Pitch Perfect (2012) |
| 12/18/2012 | How.I.Met.Your.Mother.S08E11E12.HDTV.x264-LOL.[VTV].mp4 |
| 12/17/2012 | Dexter.S07E12.HDTV.x264-ASAP.mp4 |
| 12/17/2012 | Homeland.S02E12.HDTV.x264-ASAP.[VTV].mp4 |
| 12/17/2012 | X-Art.12.10.05.Silvie.And.Grace.Wild.Things.XXX.1080p.MOV |
| 12/17/2012 | The.Simpsons.S24E08.HDTV.x264-LOL.mp4 |
| 12/17/2012 | The.League.S04E11.HDTV.x264-LOL.mp4 |
| 12/17/2012 | Bobs.Burgers.S03E09.HDTV.x264-LOL.mp4 |
| 12/16/2012 | Ant-Man.DvDrip[FR-SUB]-NikonXp |
| 12/16/2012 | Angelica.Inside.Perfection.X.Art.2012_iyutero.com.wmv |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 12/16/2012 | X-Art Waterfall Emotions (Kaylee) (2012) |
| 12/16/2012 | Seal.Team.Six.The.Raid.On.Osama.Bin.Laden.2012.720p.BluRay.DTS.x264-ENCOUNTERS [PublicHD] |
| 12/16/2012 | Connie.Heart.Soul.XArt.2012.HD_iyutero.com.wmv |
| 12/16/2012 | Addison.Tarde.Espanola.XArt.2012_iyutero.com.wmv |
| 12/16/2012 | Ivy.Soul.Mates.XArt.2012.HD_iyutero.com.wmv |
| 12/16/2012 | Susie.Kaylee.Finding.Elysium.XArt.2012.FullHD_iyutero.com.wmv |
| 12/16/2012 | WowGirls  Balls Deep  Mia |
| 12/16/2012 | Susie.Baby.And.then.they.were.three.X.Art.2012.FullHD_iyutero.com.wmv |
| 12/16/2012 | Susie.Vacation.Fantasy.XArt.2012.FullHD_iyutero.com.wmv |
| 12/16/2012 | X-Art – Jasmine (Dangerous Game) October 09, 2012 |
| 12/16/2012 | x-art_addison.-.unforgettable_view_II_540.wmv |
| 12/16/2012 | Black Xbox.iso |
| 12/16/2012 | Caprice.Ivana.Casual.Sex.XArt.2012.FullHD_iyutero.com.wmv |
| 12/16/2012 | 4-Hour Chef_ The Simple Path to Cooking Like aarning Anything, and Living the Good Life, The |
| 12/15/2012 | Merlin.2008.5x11.The.Drawing.Of.The.Dark.HDTV.x264-FoV.mp4 |
| 12/15/2012 | Fringe.S05E09.HDTV.x264-LOL.mp4 |
| 12/15/2012 | Arrow.S01E08.HDTV.x264-LOL.[VTV].mp4 |
| 12/14/2012 | The.League.S04E10.HDTV.x264-LOL.mp4 |
| 12/14/2012 | Mickey.And.Donald.Have.A.Farm.2012.READNFO.DVDRiP.XViD-UNiQUE.avi |
| 12/14/2012 | Its.Always.Sunny.in.Philadelphia.S08E09.HDTV.x264-ASAP.mp4 |
| 12/14/2012 | Glee.S04E10.HDTV.x264-LOL.[VTV].mp4 |
| 12/14/2012 | [XIII's Fansub]Saint Seiya Omega 22 ITA_Ricordi di un amico! La via del ninja e l'orgoglio di un Cavaliere!_HQ.mp4 |
| 12/14/2012 | The.Big.Bang.Theory.S06E11.HDTV.x264-LOL.mp4 |
| 12/14/2012 | Two.and.a.Half.Men.S10E11.HDTV.x264-LOL.mp4 |
| 12/14/2012 | Last.Resort.S01E10.HDTV.x264-ASAP.[VTV].mp4 |
| 12/13/2012 | CSI.S13E10.720p.HDTV.X264-DIMENSION.mkv |
| 12/13/2012 | Modern.Family.S04E10.HDTV.x264-LOL.mp4 |
| 12/12/2012 | Belladonnas.How.To.Fuck.EvilAngel.DvDRip.Disc1.03.01.12.avi |
| 12/11/2012 | How.I.Met.Your.Mother.S08E10.HDTV.x264-LOL.[VTV].mp4 |
| 12/10/2012 | Homeland.S02E11.HDTV.x264-EVOLVE.[VTV].mp4 |
| 12/10/2012 | Dexter.S07E11.HDTV.x264-EVOLVE.mp4 |
| 12/10/2012 | The.Simpsons.S24E07.HDTV.x264-LOL.mp4 |
| 12/10/2012 | Family.Guy.S11E07.HDTV.x264-LOL.mp4 |
| 12/10/2012 | Bobs.Burgers.S03E08.HDTV.x264-LOL.mp4 |
| 12/08/2012 | Star.Wars.The.Clone.Wars.S05E11.HDTV.x264-2HD.mp4 |
| 12/08/2012 | Alex.Cross.2012.BDRip.X264.AAC-MATA |
| 12/08/2012 | Fringe.S05E08.720p.HDTV.X264-DIMENSION.mkv |
| 12/08/2012 | Merlin.2008.5x10.The.Kindness.Of.Strangers.HDTV.x264-FoV.mp4 |
| 12/07/2012 | Two.and.a.Half.Men.S10E10.HDTV.x264-LOL.mp4 |

EXHIBIT C

NIL94

| Hit Date  UTC | Filename |
|---|---|
| 12/07/2012 | Glee.S04E09.HDTV.x264-LOL.[VTV].mp4 |
| 12/07/2012 | Its.Always.Sunny.in.Philadelphia.S08E08.HDTV.x264-2HD.mp4 |
| 12/07/2012 | The.League.S04E08.HDTV.x264-LOL.mp4 |
| 12/07/2012 | The.Big.Bang.Theory.S06E10.HDTV.x264-LOL.mp4 |
| 12/07/2012 | 30.Rock.S07E08.HDTV.x264-LOL.mp4 |
| 12/07/2012 | The.League.S04E09.HDTV.x264-LOL.mp4 |
| 12/07/2012 | Last.Resort.S01E09.HDTV.x264-ASAP.[VTV].mp4 |
| 12/06/2012 | Supernatural.S08E09.720p.HDTV.X264-DIMENSION.mkv |
| 12/05/2012 | The.Vampire.Diaries.s04.WEB-DL.720p.Rus.Eng.Kybik.v.Kybe |
| 12/05/2012 | Dot net - Essential HTML, CSS and JS Techniques (November 2012 (HQ PDF)) |
| 12/05/2012 | Sons.of.Anarchy.S05E13.HDTV.x264-ASAP.mp4 |
| 12/04/2012 | Penthouse USA - January 2013 |
| 12/04/2012 | How.I.Met.Your.Mother.S08E09.HDTV.x264-LOL.[VTV].mp4 |
| 12/04/2012 | Killer Elite 2011 DVD SCR XviD-[Eng] |
| 12/03/2012 | Bobs.Burgers.S03E07.HDTV.x264-LOL.mp4 |
| 12/03/2012 | The.Walking.Dead.S03E08.HDTV.x264-2HD.[VTV].mp4 |
| 12/03/2012 | Homeland.S02E10.HDTV.x264-EVOLVE.[VTV].mp4 |
| 12/03/2012 | Dexter.S07E10.HDTV.x264-ASAP.mp4 |
| 12/03/2012 | Boardwalk.Empire.S03E12.HDTV.x264-ASAP.mp4 |
| 12/02/2012 | Merlin.2008.5x09.With.All.My.Heart.HDTV.x264-FoV.mp4 |
| 12/01/2012 | CCleaner Professional + Business Edition ( registered) |
| 12/01/2012 | Star.Wars.The.Clone.Wars.S05E10.HDTV.x264-2HD.mp4 |
| 11/30/2012 | Last.Resort.S01E08.HDTV.x264-2HD.[VTV].mp4 |
| 11/30/2012 | pop_vanessa_sixxx_480p_2600.wmv |
| 11/30/2012 | Glee.S04E08.HDTV.x264-LOL.[VTV].mp4 |
| 11/30/2012 | 30.Rock.S07E07.HDTV.x264-LOL.mp4 |
| 11/30/2012 | Two.and.a.Half.Men.S10E09.HDTV.x264-LOL.mp4 |
| 11/30/2012 | Its.Always.Sunny.in.Philadelphia.S08E07.HDTV.x264-2HD.mp4 |
| 11/30/2012 | The.League.S04E07.HDTV.x264-LOL.mp4 |
| 11/30/2012 | The.Big.Bang.Theory.S06E09.HDTV.x264-LOL.mp4 |
| 11/30/2012 | ktr.gfr.12.11.26.panty.dropper.flv |
| 11/30/2012 | ecg_amanda2.mp4 |
| 11/30/2012 | [110420]3Dアニメーション映画「豆富小僧」主題歌「ハルカ」／SCANDAL(flac+cue).rar |
| 11/30/2012 | ExploitedCollegeGirls.12.11.29.Amanda.XXX.720p.MP4-KTR[rbg] |
| 11/29/2012 | Resident.Evil.Retribution.2012.DVDRip-Lum1x |
| 11/29/2012 | CSI.S13E09.720p.HDTV.X264-DIMENSION.mkv |
| 11/29/2012 | Gossip Girl S05E18 Con - Heir HDTV XviD - ASAP [VTV] |
| 11/29/2012 | The.Bourne.Legacy.2012.720p.BluRay.x264-SPARKS [PublicHD] |
| 11/29/2012 | Modern.Family.S04E09.HDTV.x264-LOL.mp4 |
| 11/29/2012 | Supernatural.S08E08.HDTV.x264-LOL.mp4 |
| 11/28/2012 | Sons.of.Anarchy.S05E12.720p.HDTV.x264-EVOLVE.mkv |

EXHIBIT C

NIL94

| Hit Date UTC | Filename |
|---|---|
| 11/28/2012 | How.I.Met.Your.Mother.S08E08.HDTV.x264-LOL.[VTV].mp4 |
| 11/26/2012 | Dexter.S07E09.HDTV.x264-ASAP.mp4 |
| 11/26/2012 | The.Simpsons.S24E06.HDTV.x264-LOL.mp4 |
| 11/26/2012 | The.Walking.Dead.S03E07.HDTV.x264-2HD.[VTV].mp4 |
| 11/26/2012 | Boardwalk.Empire.S03E11.HDTV.x264-EVOLVE.mp4 |
| 11/26/2012 | Bobs.Burgers.S03E06.HDTV.x264-LOL.mp4 |
| 11/26/2012 | The.Dinosaur.Project.2012.BRRip.XviD-ViP3R |
| 11/26/2012 | Family.Guy.S11E06.HDTV.x264-LOL.mp4 |
| 11/26/2012 | Homeland.S02E09.HDTV.x264-ASAP.[VTV].mp4 |
| 11/25/2012 | Merlin.2008.5x08.The.Hollow.Queen.HDTV.x264-FoV.mp4 |
| 11/25/2012 | Vegas.S01E03.HDTV.XviD-AFG |
| 11/25/2012 | Vegas.S01E06.HDTV.x264-LOL.mp4 |
| 11/25/2012 | Vegas.S01E05.HDTV.x264-LOL.mp4 |
| 11/25/2012 | Vegas.S01E04.HDTV.x264-LOL.mp4 |
| 11/25/2012 | Star.Wars.The.Clone.Wars.S05E09.HDTV.x264-2HD.mp4 |
| 11/25/2012 | Vegas S01E07 HDTV x264-2HD[ettv] |
| 11/24/2012 | Extracted.2012.DVDRip.XviD-S4A |
| 11/23/2012 | Glee.S04E07.720p.HDTV.X264-DIMENSION.mkv |
| 11/21/2012 | Sons.of.Anarchy.S05E11.HDTV.x264-ASAP.mp4 |
| 11/19/2012 | The.Walking.Dead.S03E06.720p.HDTV.x264-IMMERSE.mkv |
| 11/19/2012 | Dexter.S07E08.720p.HDTV.x264-IMMERSE.mkv |
| 11/19/2012 | PlayboyPlus.12.11.17.Rebecca.Carter.Penthouse.Beauty.XXX.1080p.MP4-VSEX[rbg] |
| 11/19/2012 | prnfle923x.mov |
| 11/19/2012 | steppenwolf |
| 11/19/2012 | TonightsGirlfriend  Audrey Bitoni andamp; Nicole Aniston |
| 11/19/2012 | X-Art  Formidable Beauty  Beatrice |
| 11/19/2012 | 19 year old sweet teen Gets fucked XXX.flv |
| 11/19/2012 | Michele.Tilt.Your.Head.Now.Swallow.BigMouthfuls.2012_iyutero.com.mp4 |
| 11/19/2012 | TeenSexCouple- Jessica Hot Homemade My Girlfriend (2012) CamRip |
| 11/19/2012 | Nikki Daniels - Pure Orgasm HD 1080p |
| 11/19/2012 | LollyPop.Fuck.Fantastic.Girl.Younglegalporn.2012.FullHD_iyutero.com.mp4 |
| 11/19/2012 | Star.Wars.The.Clone.Wars.S05E08.HDTV.x264-2HD.mp4 |
| 11/19/2012 | X Art - Beatrice HD 1080p |
| 11/19/2012 | Stephen_King_-_Geralds_Lek-1994-DAISY-AUDIOBOOK-SE-2004-LzY |
| 11/19/2012 | Boardwalk.Empire.S03E10.HDTV.x264-EVOLVE.mp4 |
| 11/19/2012 | Homeland.S02E08.720p.HDTV.x264-IMMERSE.mkv |
| 11/19/2012 | Last Resort S01E05 HDTV x264-ASAP[ettv] |
| 11/19/2012 | xxx96.mp4 |
| 11/19/2012 | Last.Resort.S01E07.PROPER.HDTV.x264-2HD.mp4 |
| 11/19/2012 | Last Resort S01E07 HDTV x264-ASAP[ettv] |
| 11/19/2012 | prnfle912x.mov |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 11/19/2012 | [NEXTDOORHOOKUPS]Sneak.It.In.WEB-DL.720P.MP4-MOSHi |
| 11/19/2012 | X-Art – Ivy ** NEW 17 november 2012 ** HD 720.wmv |
| 11/19/2012 | GF Revenge – Sweet And Sexy  Jessa xXx.flv |
| 11/19/2012 | Jessa Rhodes – Campus Creeper HD 720p |
| 11/19/2012 | prnfle917x.mp4 |
| 11/19/2012 | Barnyard.2006 |
| 11/17/2012 | Fringe.S05E07.HDTV.x264-LOL.mp4 |
| 11/17/2012 | Merlin.2008.S05E07.HDTV.x264-TLA.mp4 |
| 11/16/2012 | Two.and.a.Half.Men.S10E08.HDTV.x264-LOL.mp4 |
| 11/16/2012 | Glee.S04E06.HDTV.x264-LOL.[VTV].mp4 |
| 11/16/2012 | Butter LIMITED BDRip XviD-SAPHiRE |
| 11/16/2012 | 30.Rock.S07E06.HDTV.x264-LOL.mp4 |
| 11/16/2012 | The.League.S04E06.HDTV.x264-LOL.mp4 |
| 11/16/2012 | The Dark Knight Rises (2012) 1080p BluRay AC3+DTS HQ Eng NL Subs |
| 11/15/2012 | The.Dark.Knight.Rises.2012.720p.BluRay.x264-SPARKS [PublicHD] |
| 11/15/2012 | Supernatural.S08E07.HDTV.x264-LOL.mp4 |
| 11/15/2012 | Modern.Family.S04E08.HDTV.x264-LOL.mp4 |
| 11/14/2012 | Nikita.S03E04.HDTV.x264-LOL.[VTV].mp4 |
| 11/14/2012 | Sons.of.Anarchy.S05E10.HDTV.x264-2HD.mp4 |
| 11/14/2012 | Nikita.S03E02.HDTV.x264-LOL.[VTV].mp4 |
| 11/14/2012 | Nikita.S03E03.HDTV.x264-LOL.[VTV].mp4 |
| 11/14/2012 | Nikita.S03E01.HDTV.x264-LOL.[VTV].mp4 |
| 11/12/2012 | Dexter.S07E07.HDTV.x264-ASAP.[VTV].mp4 |
| 11/12/2012 | The.Walking.Dead.S03E05.HDTV.x264-2HD.[VTV].mp4 |
| 11/12/2012 | Family.Guy.S11E04.HDTV.x264-LOL.mp4 |
| 11/12/2012 | Homeland.S02E07.HDTV.x264-ASAP.[VTV].mp4 |
| 11/12/2012 | Boardwalk.Empire.S03E09.HDTV.x264-EVOLVE.mp4 |
| 11/10/2012 | James Bond 007 Films 50th Anniversary Collection 1962-2008 720p BluRay x264-NhaNc3 |
| 11/10/2012 | Its.Always.Sunny.in.Philadelphia.S08E05.PROPER.HDTV.x264-2HD.mp4 |
| 11/10/2012 | NaughtyNeighbors.12.11.08.Aubrey.James.Call.It.A.Research.Fuck.XXX.720p.WMV-KTR[rbg] |
| 11/10/2012 | Abby.Private.Time.Watch4Beauty.2012.HD_iyutero.com.wmv |
| 11/10/2012 | Fringe.S05E06.HDTV.x264-LOL.mp4 |
| 11/10/2012 | Merlin.2008.5x06.The.Dark.Tower.HDTV.x264-FoV.mp4 |
| 11/10/2012 | NextDoorAmateur  Avril Hall |
| 11/10/2012 | Star.Wars.The.Clone.Wars.S05E07.HDTV.x264-2HD.mp4 |
| 11/10/2012 | Thats My Boy German DVD (720p) – 3LT0N |
| 11/10/2012 | Holly.Michaels.Moist.Physique.PassionHD.2012.FullHD_iyutero.com.mpg |
| 11/09/2012 | Total.Recall.2012.EXTENDED.DC.720p.BluRay.DTS.x264-PublicHD |
| 11/09/2012 | Step.Up.Revolution.2012.720p.Bluray.x264-Replica [PublicHD] |
| 11/09/2012 | The.League.S04E05.HDTV.x264-LOL.mp4 |
| 11/09/2012 | The.Expendables.2.2012.RETAIL.PROPER.1080p.BluRay.x264-DAA [PublicHD] |

EXHIBIT C

NIL94

| Hit Date UTC | Filename |
|---|---|
| 11/09/2012 | Glee.S04E05.HDTV.x264-LOL.[VTV].mp4 |
| 11/09/2012 | Its.Always.Sunny.in.Philadelphia.S08E05.HDTV.x264-ASAP.mp4 |
| 11/09/2012 | Two.and.a.Half.Men.S10E07.HDTV.x264-LOL.mp4 |
| 11/08/2012 | Modern.Family.S04E07.HDTV.x264-LOL.mp4 |
| 11/08/2012 | CSI.S13E06.720p.HDTV.X264-DIMENSION.mkv |
| 11/08/2012 | South.Park.S16E14.HDTV.x264-ASAP.mp4 |
| 11/08/2012 | Supernatural.S08E06.HDTV.x264-LOL.mp4 |
| 11/07/2012 | Windows 8 AIO 16-in-1 (Final Build 9200) + Permanent Activator |
| 11/07/2012 | Sons.of.Anarchy.S05E09.HDTV.x264-ASAP.mp4 |
| 11/07/2012 | Windows 8 latest K.J_120929 Activator.waqarr |
| 11/07/2012 | Windows 8 Permanent Activator v2012-11-05 - CODE3H |
| 11/05/2012 | Boardwalk.Empire.S03E08.720p.HDTV.x264-EVOLVE.mkv |
| 11/05/2012 | The.Simpsons.S24E03.HDTV.x264-LOL.mp4 |
| 11/05/2012 | Homeland.S02E06.HDTV.x264-ASAP.[VTV].mp4 |
| 11/05/2012 | Trance Megamix Vol.5 [Disc1][www.pctorrent.com] |
| 11/05/2012 | The.Walking.Dead.S03E04.HDTV.x264-2HD.[VTV].mp4 |
| 11/05/2012 | [ www.TorrentDay.com ] - Cheer.S01E02.480p.HDTV.x264-mSD |
| 11/05/2012 | Conan.The.Barbarian.2011.SWESUB.BluRay.720p.DTS.x264-Svennen1234 |
| 11/05/2012 | wifi-hotspot-creator-1.1 |
| 11/05/2012 | [ www.TorrentDay.com ] - Space.Dive.HDTV.XviD-AFG |
| 11/05/2012 | Dexter.S07E06.720p.HDTV.x264-IMMERSE.mkv |
| 11/05/2012 | Family.Guy.S11E03.HDTV.x264-LOL.mp4 |
| 11/05/2012 | Bobs.Burgers.S03E03.HDTV.x264-LOL.mp4 |
| 11/04/2012 | sd3.wmv |
| 11/04/2012 | Merlin.2008.5x05.The.Disir.HDTV.x264-FoV.mp4 |
| 11/03/2012 | The Watch 2012 DVDRip XViD-PLAYNOW avi |
| 11/03/2012 | Fringe.S05E05.HDTV.x264-LOL.mp4 |
| 11/03/2012 | Star.Wars.The.Clone.Wars.S05E06.HDTV.x264-2HD.mp4 |
| 11/03/2012 | VA - AGR (Club-Dance) (28.09.2011) MP3, 320 kbps |
| 11/03/2012 | Brave.2012.1080p.BluRay.x264.AC3-HDChina [PublicHD] |
| 11/03/2012 | Savages.2012.UNRATED.DVDRip.XviD-AN0NYM0US |
| 11/02/2012 | Two.and.a.Half.Men.S10E06.HDTV.x264-LOL.mp4 |
| 11/02/2012 | Pixar.Short.Films.Collection.2.1080p.BluRay.x264-DiSPOSABLE [PublicHD] |
| 11/02/2012 | The.Big.Bang.Theory.S06E06.HDTV.x264-LOL.mp4 |
| 11/02/2012 | Its.Always.Sunny.in.Philadelphia.S08E04.HDTV.x264-ASAP.mp4 |
| 11/02/2012 | Pov Pervert - Lela Star |
| 11/02/2012 | Its.Always.Sunny.in.Philadelphia.S08E04.PROPER.HDTV.x264-2HD.mp4 |
| 11/02/2012 | The.League.S04E04.HDTV.x264-LOL.mp4 |
| 11/02/2012 | NubileFilms  Warm Summer Days  Presley Hart |
| 11/02/2012 | Finding.Nemo.2003.BluRay.1080p.AC3.2Audio.x264-CHD [PublicHD] |
| 11/01/2012 | Microsoft Office Latest Professional  +  Key-Genr |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 11/01/2012 | Bruno Mars – Doo–Wops and Hooligans (Winter Edition)(2011) 320Kbps NimitMak SilverRG |
| 11/01/2012 | Bruno Mars – Locked Out of Heaven.mp3 |
| 11/01/2012 | Modern.Family.S04E06.HDTV.x264–LOL.mp4 |
| 11/01/2012 | CSI.S13E05.720p.HDTV.X264–DIMENSION.mkv |
| 11/01/2012 | 30.Rock.S07E05.HDTV.x264–LOL.mp4 |
| 11/01/2012 | South.Park.S16E13.HDTV.x264–ASAP.mp4 |
| 11/01/2012 | Supernatural.S08E05.720p.HDTV.X264–DIMENSION.mkv |
| 10/31/2012 | prnfle735x.wmv |
| 10/31/2012 | {www.scenetime.com}Gangs.Of.Wasseypur.2.2012.DVDRiP.XviD–D3Si |
| 10/31/2012 | Sons.of.Anarchy.S05E08.HDTV.x264–ASAP.mp4 |
| 10/31/2012 | The Sims 3 Generations |
| 10/31/2012 | X–Art– Baby (Young Passion 17.10.12) (2012) HDTV |
| 10/31/2012 | X–Art – Poolside Passion – Mira [720p].mov |
| 10/31/2012 | prnfle702x.mov |
| 10/31/2012 | X–Art.com_12.10.27.Caprice.Casual.Sex.XXX.IMAGESET–FuGLi |
| 10/31/2012 | Windows 8 AIO 16 in 1 RTM  (MSDN Original) [ThumperDC] |
| 10/31/2012 | Ice Age 4 Continental Drift 2012 720p BluRay x264–MgB |
| 10/30/2012 | Finding.Nemo.2003.1080p.BluRay.3D.H–SBS.x264–PublicHD |
| 10/30/2012 | Nuts Magazine UK 02 November 2012 [azizex666] |
| 10/29/2012 | Paul Van Dyk – The Politics Of Dancing Volume One and Two |
| 10/29/2012 | Tinker.Bell.Secret.Of.The.Wings.2012.1080p.BluRay.DTS.x264–PublicHD |
| 10/29/2012 | The.Walking.Dead.S03E03.720p.HDTV.x264–EVOLVE.mkv |
| 10/29/2012 | Homeland.S02E05.720p.HDTV.x264–EVOLVE.mkv |
| 10/29/2012 | Boardwalk.Empire.S03E07.720p.HDTV.x264–EVOLVE.mkv |
| 10/29/2012 | Dexter.S07E05.HDTV.x264–ASAP.mp4 |
| 10/29/2012 | X–Art – Ibiza Love – Gianna [1080p].mp4 |
| 10/27/2012 | Merlin.2008.5x04.Anothers.Sorrow.HDTV.x264–FoV.mp4 |
| 10/27/2012 | Star.Wars.The.Clone.Wars.S05E05.HDTV.x264–2HD.mp4 |
| 10/27/2012 | Fringe.S05E04.HDTV.x264–LOL.mp4 |
| 10/26/2012 | Fire.with.Fire.2012.480p.BRRip.XviD.AC3–PTpOWeR |
| 10/26/2012 | Linux User and Developer – Master the Android SDK (Issue 118, 2012) |
| 10/26/2012 | Two.and.a.Half.Men.S10E05.HDTV.x264–LOL.mp4 |
| 10/26/2012 | 30.Rock.S07E04.HDTV.x264–LOL.mp4 |
| 10/26/2012 | Penthouse Magazine USA December 2012 [azizex666] |
| 10/26/2012 | Its.Always.Sunny.in.Philadelphia.S08E03.HDTV.x264–KILLERS.mp4 |
| 10/25/2012 | CSI.S13E04.720p.HDTV.X264–DIMENSION.mkv |
| 10/25/2012 | Supernatural.S08E04.HDTV.x264–LOL.mp4 |
| 10/24/2012 | Rachel.ExploitedCollegeGirls.10.18.12_iyutero.com.mp4 |
| 10/24/2012 | Contraband 2011 BRRip XviD AC3–DEO |
| 10/24/2012 | Sons.of.Anarchy.S05E07.HDTV.x264–2HD.mp4 |
| 10/24/2012 | Switched.at.Birth.S01E30.Season.1.Episode.30.HDTV.XviD–ASAP[ettv] |

EXHIBIT C

NIL94

| Hit Date  UTC | Filename |
|---|---|
| 10/23/2012 | South Park S15E08 HDTV XviD –ASAP [eztv] |
| 10/23/2012 | CiscoJabberIM_575.apk |
| 10/23/2012 | Arthur.Christmas.2011.720p.BluRay.x264-SPARKS [PublicHD] |
| 10/23/2012 | Switched.at.Birth.S01E30.HDTV.x264-ASAP.mp4 |
| 10/23/2012 | The.Amazing.Spider-Man.2012.720p.BluRay.x264-SceneHD.mkv |
| 10/22/2012 | The Campaign 2012 Extended BRRip 720p x264 AAC – KiNGDOM |
| 10/22/2012 | Killing Them Softly [BDRip-1080p-Mkv–Ita Eng Fre-Ac3-MultiSub][A.C.U.M.] |
| 10/22/2012 | Homeland.S02E04.HDTV.x264-ASAP.[VTV].mp4 |
| 10/22/2012 | Dexter.S07E04.HDTV.x264-ASAP.mp4 |
| 10/22/2012 | The.Walking.Dead.S03E02.HDTV.x264-KILLERS.[VTV].mp4 |
| 10/22/2012 | Boardwalk.Empire.S03E06.720p.HDTV.x264-EVOLVE.mkv |
| 10/21/2012 | Star.Wars.The.Clone.Wars.S05E04.HDTV.x264-SYS.mp4 |
| 10/20/2012 | Last Resort S01E03 HDTV x264-ASAP[ettv] |
| 10/20/2012 | Last Resort S01E04 HDTV x264-2HD[ettv] |
| 10/19/2012 | The.League.S04E02.HDTV.x264-LOL.mp4 |
| 10/19/2012 | Its.Always.Sunny.in.Philadelphia.S08E02.HDTV.x264-2HD.mp4 |
| 10/19/2012 | The.Big.Bang.Theory.S06E04.HDTV.x264-LOL.mp4 |
| 10/19/2012 | Ben 10 Season 4 (2007-2008) DVD – Cool Release |
| 10/19/2012 | Not.Suitable.for.Children.2012.DVDRip.Xvid.AC3.Legend-Rg |
| 10/19/2012 | Two.and.a.Half.Men.S10E04.HDTV.x264-LOL.mp4 |
| 10/19/2012 | 30.Rock.S07E03.HDTV.x264-LOL.mp4 |
| 10/18/2012 | South.Park.S16E11.HDTV.x264-ASAP.mp4 |
| 10/18/2012 | CSI.S13E03.HDTV.x264-LOL.mp4 |
| 10/18/2012 | 2.Days.in.New.York.2012.DVDRip |
| 10/18/2012 | Supernatural.S08E03.HDTV.x264-LOL.mp4 |
| 10/18/2012 | Modern.Family.S04E04.HDTV.x264-LOL.mp4 |
| 10/17/2012 | Sons.of.Anarchy.S05E06.HDTV.x264-2HD.mp4 |
| 10/17/2012 | Dreamworks.Spooky.Stories.2012.BRRip.XviD.AC3-playXD |
| 10/17/2012 | {www.scenetime.com}Paranormal.Witness.S02E10.The.Cabin.Ghost.in.the.Garden.HDTV.XviD-AFG |
| 10/17/2012 | Dec 09 |
| 10/17/2012 | Sons.of.Anarchy.S05E06.REPACK.HDTV.x264-2HD.mp4 |
| 10/16/2012 | How.I.Met.Your.Mother.S08E04.HDTV.x264-LOL.[VTV].mp4 |
| 10/16/2012 | Switched.at.Birth.S01E29.HDTV.x264-LOL.[VTV].mp4 |
| 10/16/2012 | Coma.2012.Part.One.HDTV.XviD-AFG |
| 10/16/2012 | The.Panty.Thieves.XXX.DVDRip.XviD-Pr0nStarS |
| 10/15/2012 | Boardwalk.Empire.S03E05.HDTV.x264-ASAP.mp4 |
| 10/15/2012 | Homeland.S02E03.PROPER.HDTV.x264-EVOLVE.[VTV].mp4 |
| 10/15/2012 | Dexter.S07E03.HDTV.x264-ASAP.mp4 |
| 10/15/2012 | Homeland.S02E03.HDTV.x264-ASAP.[VTV].mp4 |
| 10/15/2012 | The.Walking.Dead.S03E01.HDTV.x264-2HD.[VTV].mp4 |
| 10/15/2012 | Coma.2012.Part.Two.HDTV.XviD-AFG |

EXHIBIT C

NIL94

| Hit Date UTC | Filename |
|---|---|
| 10/15/2012 | Last Resort S01E02 HDTV XviD-AuX[ettv] |
| 10/14/2012 | Merlin.2008.S05E02.Arthurs.Bane.Part.Two.PROPER.HDTV.x264-TLA.mp4 |
| 10/13/2012 | Fringe.S05E03.720p.HDTV.X264-DIMENSION.mkv |
| 10/13/2012 | That's My Boy (2012) 720p BRRip x264 AAC-Anarchy |
| 10/13/2012 | Walter.Vetrivel.1993.Tamil.DvDRip.XviD.MaJaa.Net |
| 10/13/2012 | Ice.Age.Continental.Drift.2012.720p.BluRay.DTS.x264-PublicHD |
| 10/13/2012 | Madagascar.3.Europes.Most.Wanted.2012.1080p.3D.H-SBS.BluRay.x264-HDChina [PublicHD] |
| 10/13/2012 | Merlin.2008.5x02.Arthurs.Bane.Part.Two.HDTV.x264-FoV.mp4 |
| 10/13/2012 | Star.Wars.The.Clone.Wars.S05E03.HDTV.x264-2HD.mp4 |
| 10/13/2012 | Ice Age Continental Drift (2012) 720p MKV AC3 Eng NL Subs |
| 10/12/2012 | The.League.S04E01.HDTV.x264-LOL.mp4 |
| 10/12/2012 | 30.Rock.S07E02.HDTV.x264-LOL.mp4 |
| 10/12/2012 | The.Big.Bang.Theory.S06E03.HDTV.x264-LOL.mp4 |
| 10/12/2012 | Two.and.a.Half.Men.S10E03.HDTV.x264-LOL.mp4 |
| 10/12/2012 | Magic.Mike.2012.BDRip.XviD-SPARKS |
| 10/12/2012 | Its.Always.Sunny.in.Philadelphia.S08E01.HDTV.x264-EVOLVE.mp4 |
| 10/11/2012 | Lawless 2012 DVDRIP XVID AC3 5.1-26K |
| 10/11/2012 | The Odds (2011)(R5) DD2.0 (nl subs) DVDR TBS |
| 10/11/2012 | Diamond Dogs |
| 10/11/2012 | dewittewaanDVDrip.avi |
| 10/11/2012 | Boardwalk.Empire.S03E04.720p.HDTV.x264-EVOLVE.mkv |
| 10/11/2012 | CSI.S13E02.HDTV.x264-LOL.mp4 |
| 10/11/2012 | Modern.Family.S04E03.HDTV.x264-LOL.mp4 |
| 10/11/2012 | South.Park.S16E10.HDTV.x264-ASAP.mp4 |
| 10/11/2012 | Modern.Family.S04E02.HDTV.x264-LOL.mp4 |
| 10/11/2012 | South.Park.S16E10.PROPER.HDTV.x264-2HD.mp4 |
| 10/11/2012 | Acronis.True.Image.Home.2012.Build.6154.and.Plus.Pack.en.rar |
| 10/11/2012 | The Three Musketeers(2011).FXG movies.XviD.DRip |
| 10/11/2012 | Supernatural.S08E02.HDTV.x264-LOL.mp4 |
| 10/10/2012 | { www.SceneTime.com } -The.Thing.2011.480p.BluRay.x264-mSD |
| 10/10/2012 | The Bourne Legacy 2012 DVDRip XviD-DiSPOSABLE |
| 10/10/2012 | Abraham.Lincoln.Vampire.Hunter.2012.DVDRip.XviD-ALLiANCE |
| 10/10/2012 | Vegas.S01E01.HDTV.x264-LOL.mp4 |
| 10/10/2012 | Vegas.S01E02.HDTV.XviD-AFG |
| 10/10/2012 | Sons.of.Anarchy.S05E05.HDTV.x264-2HD.mp4 |
| 10/09/2012 | How.I.Met.Your.Mother.S08E03.HDTV.x264-LOL.[VTV].mp4 |
| 10/08/2012 | Homeland.S02E02.720p.HDTV.x264-EVOLVE.mkv |
| 10/08/2012 | The.Simpsons.S24E02.HDTV.x264-LOL.mp4 |
| 10/08/2012 | Bobs.Burgers.S03E02.HDTV.x264-LOL.mp4 |
| 10/08/2012 | Dire Straits |
| 10/08/2012 | Family.Guy.S11E02.HDTV.x264-LOL.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 10/08/2012 | Dexter.S07E02.HDTV.x264–EVOLVE.mp4 |
| 10/08/2012 | (成年コミック) [水龍敬] MC学園 [2012-08-12].zip |
| 10/07/2012 | Star.Wars.The.Clone.Wars.S05E02.HDTV.x264–2HD.mp4 |
| 10/06/2012 | The.Expendables.2.2012.iNTERNAL.720p.BluRay.x264–AVSHD [PublicHD] |
| 10/06/2012 | Fringe.S05E02.HDTV.x264–LOL.mp4 |
| 10/06/2012 | Ugly.Betty.S03E06.HDTV.XviD–XOR |
| 10/06/2012 | Supernatural.S08E01.720p.HDTV.X264–DIMENSION.mkv |
| 10/06/2012 | James.Bond.007.A.View.to.a.Kill.1985.720p.BluRay.X264–AMIABLE [PublicHD] |
| 10/06/2012 | Roadhouse.Swesub.DVDR |
| 10/06/2012 | Supernatural.S08E01.HDTV.XviD–AFG |
| 10/06/2012 | Merlin.2008.5x01.Arthurs.Bane.Part.One.HDTV.x264–FoV.mp4 |
| 10/05/2012 | The Raven 2012 DVDRip XviD–NICK |
| 10/05/2012 | 30.Rock.S07E01.HDTV.x264–LOL.mp4 |
| 10/05/2012 | Hall Pass (2011) DVDRip XviD– aAF |
| 10/05/2012 | The.Big.Bang.Theory.S06E02.HDTV.x264–LOL.mp4 |
| 10/05/2012 | Glee.S04E04.720p.HDTV.X264–DIMENSION.mkv |
| 10/04/2012 | Two.and.a.Half.Men.S10E01.HDTV.x264–LOL.mp4 |
| 10/04/2012 | [UsaBit.com] – Madagascar 3 720p TS Xvid Ac3 ADTRG |
| 10/04/2012 | South.Park.S16E09.PROPER.HDTV.x264–EVOLVE.mp4 |
| 10/04/2012 | South.Park.S16E09.HDTV.x264–ASAP.mp4 |
| 10/04/2012 | malamore |
| 10/03/2012 | The.Simpsons.S24E01.HDTV.x264–LOL.mp4 |
| 10/03/2012 | Stolen.2012.DVDRip.AC3–Lum1x |
| 10/03/2012 | Sons.of.Anarchy.S05E04.REPACK.HDTV.x264–2HD.mp4 |
| 10/02/2012 | Sons.of.Anarchy.S05E03.HDTV.x264–ASAP.mp4 |
| 10/02/2012 | To Rome with Love (2012) DvDrip XviD–MajordY |
| 10/02/2012 | Penthouse Magazine USA November 2012 [azizex666] |
| 10/02/2012 | Sons.of.Anarchy.S05E03.720p.HDTV.x264–IMMERSE.mkv |
| 10/02/2012 | AVG PC Tune Up 2011 – Patched |
| 10/01/2012 | Prison Break.s04.e06.720p.BDRip.mkv |
| 10/01/2012 | Dexter.S07E01.HDTV.x264–EVOLVE.mp4 |
| 10/01/2012 | [ www.Torrenting.com ] – Wanderlust 2012 BRRip XviD AC3–SANTi |
| 10/01/2012 | Homeland.S02E01.HDTV.x264–EVOLVE.[VTV].mp4 |
| 10/01/2012 | [DeadFish] EUREKA SEVEN AO – 18 [720p][AAC].mp4 |
| 10/01/2012 | Boardwalk.Empire.S03E03.HDTV.x264–ASAP.mp4 |
| 09/30/2012 | babes_BG_alyssa_branch_720p_4000.mp4 |
| 09/30/2012 | India.Summer.Spandex.Loads.Scene.6.EvilAngel.2012.HD_iyutero.com.mp4 |
| 09/30/2012 | NCIS.Los.Angeles.S02E07.HDTV.XviD–LOL |
| 09/30/2012 | Affiliate Marketers Super Bootcamp.exe |
| 09/30/2012 | Prometheus.2012.720p.BluRay.DTS.X264–AMIABLE [PublicHD] |
| 09/30/2012 | The.Colbert.Report.2012.08.06.Pete.Seeger.HDTV.x26 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 09/30/2012 | Hall Pass 2011 TS XViD – IMAGiNE.avi |
| 09/29/2012 | Star.Wars.The.Clone.Wars.S05E01.HDTV.x264-2HD.mp4 |
| 09/29/2012 | The.Watch.2012.LiMiTED.BDRip.XViD.AC3–iMBT |
| 09/29/2012 | RealExGirlfriends – Wake Up to Sex – Tiffany Fox [720p].mpg |
| 09/29/2012 | Babes.12.07.16.Anikka.Albrite.XXX.1080p.MP4 |
| 09/29/2012 | Fringe.S05E01.HDTV.x264-LOL.mp4 |
| 09/29/2012 | La.Guerra.De.Los.Mundos.TS–Screener.WwW.LiMiTeDiVx.CoM.avi |
| 09/28/2012 | Glee.S04E03.HDTV.x264-LOL.[VTV].mp4 |
| 09/28/2012 | prnfle369x.mp4 |
| 09/28/2012 | James.Bond.007.The.Spy.Who.Loved.Me.1977.1080p.BluRay.X264–AMIABLE [PublicHD] |
| 09/28/2012 | babes_BG_leony_april_720p_4000–chkm8te.mp4 |
| 09/28/2012 | The.Big.Bang.Theory.S06E01.HDTV.x264-LOL.mp4 |
| 09/28/2012 | Babes – Dani Jensen  (Lucky) |
| 09/28/2012 | Babes–Brooke Duvall (Together Again) |
| 09/28/2012 | 6146.flv |
| 09/28/2012 | Babes – Moment of Grace – Tiffany Thompson [720p].mp4 |
| 09/27/2012 | Dexter S06E03 Smokey and the Bandit DVDSCR XviD– 3LT0N– TZ |
| 09/27/2012 | [UsaBit.com] – Magic.Mike.2012.R5.DVDRip.XviD.AC3–5.1.HQ.Hive-CM8 |
| 09/27/2012 | Big.Love.S02E09.HDTV.XviD–NoTV.avi |
| 09/27/2012 | James.Bond.007.Diamonds.Are.Forever.1971.1080p.BluRay.X264–AMIABLE [PublicHD] |
| 09/27/2012 | CSI.S13E01.720p.HDTV.X264–DIMENSION.mkv |
| 09/27/2012 | Modern.Family.S04E01.HDTV.x264-2HD.mp4 |
| 09/26/2012 | The Vow (2012) DVDRip_XviD.AC3 – ANCX |
| 09/26/2012 | Rock Of Ages |
| 09/26/2012 | Once Upon a Time S01E10 7.15 AM HDTV XviD–LOL [eztv] |
| 09/26/2012 | Monk.S06E08.DSR.XviD–NoTV |
| 09/26/2012 | Blue Mountain Mystery The Movie 2012 DVDRip Xvid UnKnOwN |
| 09/25/2012 | How.I.Met.Your.Mother.S08E01.HDTV.x264-LOL.[VTV].mp4 |
| 09/24/2012 | Call AI v1.0.3 Final By bobiras2009.apk |
| 09/24/2012 | Boardwalk.Empire.S03E02.720p.HDTV.x264-EVOLVE.mkv |
| 09/24/2012 | James.Bond.007.Octopussy.1983.720p.BluRay.X264–AMIABLE [PublicHD] |
| 09/24/2012 | 0262581159.pdf |
| 09/24/2012 | ????????.1940.??????.????????????????? |
| 09/23/2012 | Various Artists – Surfin' Hits (Rhino R270089) 1989 |
| 09/23/2012 | Sniper Ghost Warrior 2– CRACK 2012 –.rar |
| 09/23/2012 | James.Bond.007.On.Her.Majestys.Secret.Service.1969.720p.BluRay.X264–AMIABLE [PublicHD] |
| 09/22/2012 | James.Bond.007.Tomorrow.Never.Dies.1997.720p.BluRay.X264–AMIABLE [PublicHD] |
| 09/22/2012 | James.Bond.007.You.Only.Live.Twice.1967.720p.BluRay.X264–AMIABLE [PublicHD] |
| 09/21/2012 | Glee.S04E02.HDTV.x264-LOL.[VTV].mp4 |
| 09/21/2012 | [ www.TorrentDay.com ] – Whale.Wars.S05E08.480p.HDTV.x264–mSD |
| 09/21/2012 | Penthouse Magazine USA October 2012 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 09/21/2012 | James.Bond.007.GoldenEye.1995.720p.BluRay.X264–AMIABLE [PublicHD] |
| 09/20/2012 | prnfle159x.wmv |
| 09/20/2012 | The Grey 2012 DVDRip[Hindi] |
| 09/19/2012 | Sons.of.Anarchy.S05E02.HDTV.x264–ASAP.mp4 |
| 09/18/2012 | Parkinson – S02E10 Jack Dee, Barbara Windsor, Simon Callow (19th March 1999) [TVRip (XviD)].avi |
| 09/18/2012 | Touch.S01E13.HDTV.x264–LOL.[VTV].mp4 |
| 09/17/2012 | Paragon – Screenslaves 2008 (320k) Power Speed Metal |
| 09/17/2012 | X-Art.com_12.08.07.Jessie.Coucher.Avec.Une.Autre.Fille.XXX.IMAGESET–FuGLi[rbg] |
| 09/17/2012 | Boardwalk.Empire.S03E01.720p.HDTV.x264–EVOLVE.mkv |
| 09/16/2012 | [ www.Torrenting.com ] – Battlefield.America.2012.DVDRip.XviD–PTpOWeR |
| 09/16/2012 | X-Art – One Night Stand – Abby [720p].wmv |
| 09/15/2012 | Midnight In Paris (2011) DVDRip XviD–IMAGiNE |
| 09/14/2012 | X-Art – Maya – Backstage |
| 09/14/2012 | 2012–08–18_720_Ivy_This.side.of.paradise.mov |
| 09/14/2012 | Glee.S04E01.HDTV.x264–LOL.[VTV].mp4 |
| 09/14/2012 | X-Art_–__Ivy_–_This_Side_Of_Paradise_HD_1080p |
| 09/14/2012 | Press Gang |
| 09/14/2012 | Thor English PDVD.480p PeeR2Me |
| 09/14/2012 | X-Art.12.08.13.Jessie.And.Anais.XXX.1080p.MP4–KTR[rbg] |
| 09/14/2012 | Step.Up.4.Revolution.aka.Miami.Heat.2012.TS.READNFO.XViD–INSPiRAL |
| 09/14/2012 | evil nazis series kiss – Hunting Nazi Fugitives.avi |
| 09/14/2012 | Magic.Mike.2012.R5.DVDRip.XviD–RESiSTANCE |
| 09/14/2012 | x-art – Gianna – Morning Trust |
| 09/14/2012 | The Trial |
| 09/14/2012 | Dark Shadows 2012 (Italian) DVDRip 720p – BiDA |
| 09/14/2012 | Hairy.Twatter.The.Parody.XviD |
| 09/14/2012 | X-Art – Yoga in the Sky – Leila 720p.wmv |
| 09/13/2012 | X-Art.12.08.23.Silvie.Unbelievably.Beautiful.XXX.1080p.MOV–KTR |
| 09/13/2012 | X-Art.com – Carla (Happy Ending) [HD 720p] |
| 09/13/2012 | X-Art_–_Susie_Inspiration_HD_1080p |
| 09/13/2012 | X-Art – Jessie Andrews  (Starting Over) |
| 09/13/2012 | X-Art.Mina.Beauty.And.the.Beast.XXX.HR.pornalized.wmv |
| 09/13/2012 | X-Art – Brooklyn – Evening at Home Part 2 |
| 09/13/2012 | X-Art – Little Lover – Angel [720p].wmv |
| 09/13/2012 | X-Art – Leila, Iwia  (Side by Side) |
| 09/13/2012 | X-Art–Anneli, Ivy (The Masseuse) (2012) HDTV |
| 09/13/2012 | prnfle189x.mov |
| 09/13/2012 | 11.11.16.x-art_abby_rich_girl_part2_720.mov |
| 09/13/2012 | 12.04.09.x-art_silvie_wild_at_heart_720.mov |
| 09/13/2012 | Still Remains – If Love Was Born To Die |
| 09/12/2012 | 5997.flv |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 09/12/2012 | MARVELS_THE_AVENGERS_HDCLUB |
| 09/12/2012 | Superman.Returns.SUBBED.DVDSCR.PROPER.XviD–RPT[www.moviex.info] |
| 09/12/2012 | z31.mov |
| 09/12/2012 | X–Art – Romantic Memories – Connie [720p] |
| 09/12/2012 | X–Art – Coming Home – Veronika [720p].wmv |
| 09/12/2012 | Killer Joe .2012.DVDRip.XviD–DoNE |
| 09/12/2012 | VA–Super_Trance_09–2CD–2009–COS |
| 09/12/2012 | GhostWhispererS05E16.HDTV |
| 09/12/2012 | PBS New York – Ep 8 (1946 – 2003) – Documentary (R2) – Avi |
| 09/12/2012 | X–Art Tiffany Like The First Time XXX 1080p MOV–SEXORS |
| 09/12/2012 | Babes – Tasha Reign (Sensual Revelation) |
| 09/12/2012 | The Fighter (2010) DVDRip XviD–MAXSPEED |
| 09/12/2012 | X–Art_–_Caprice_and_Anneli_–_Threes_Company_HD_1080p |
| 09/12/2012 | Beverly Hills 90210 – s01e19 – April Is the Cruelest Month.avi |
| 09/12/2012 | Sons.of.Anarchy.S05E01.HDTV.x264–2HD.mp4 |
| 09/12/2012 | Looney tunes allstars dvd 3 |
| 09/12/2012 | Men.in.Black.3.2012.1080p.BluRay.x264.DTS–HDChina [PublicHD] |
| 09/11/2012 | [Colombo Italian Music] Domenico Modugno Mister Volare [Michi80] |
| 09/11/2012 | Latina Deluxe 3 XXX [DVDRip][Latin–Amateur].(www.lokotorrents.com) |
| 09/11/2012 | Jeff Who Lives At Home 2012 DVDRip.XviD.AC3–3LT0N |
| 09/11/2012 | X–Art.12.06.06.Avril.Young.And.Hot.XXX.1080p.MOV–KTR |
| 09/11/2012 | Vanessa Cage – Hollywood Royale |
| 09/11/2012 | X–Art_–_Linsay_Pretty_Back_Door_Baby_HD_1080p |
| 09/10/2012 | x–art – Angel – Afternoon Delight |
| 09/10/2012 | Wilfred Season 2 Episode 7 |

EXHIBIT C

NIL94